BLAISE & NITSCHKE, P.C.
HEATHER L. BLAISE, ESQ. (SBN 261619)
145 S. Wells Street, Suite 1800
Chicago, IL 60606
Telephone: 312-448-6602
Email: hblaise@blaisenitschkelaw.com

Attorneys for Plaintiff,
BEATBOX MUSIC PTY, LTD.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| BEATBOX MUSIC PTY, LTD., <br><br> Plaintiff, <br><br> v. <br><br> LABRADOR ENTERTAINMENT, INC. D/B/A SPIDER CUES MUSIC LIBRARY, a California corporation; NOEL PALMER WEBB, an individual; MICHAEL COHEN, an individual; LABRADOR ENTERTAINMENT, LLC; MCPC HOLDINGS, LLC; WEBB FAMILY TRUST and DOES 1-20, inclusive, <br><br> Defendants. <br><br> AND ALL RELATED ACTIONS | CASE NO: 2:17-cv-6108 MWF (JPRx) <br> *Assigned to the Hon. Michael W. Fitzgerald* <br><br> **PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST** <br><br><br><br><br><br><br><br><br><br> Trial Date:          December 6, 2022 <br> FAC:                 January 24, 2020 <br> Cross-Claim Filed: November 21, 2017 <br> Action Filed:        August 17, 2017 |

Case Title: Beatbox Music Pty, Ltd. v.   Case No. 2:17-cv-6108 MWF (JPRx)
Labrador Entertainment Inc. et al.

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | "SQ mc eminem esque" by Michael Cohen | Beatbox, Labrador Defendants | | |
| 2 | New Zealand National Party Election Campaign Ad | Beatbox, Labrador Defendants, Cohen Defendants | | |
| 3 | "Lose Yourself" by Eminem | | | |
| 4 | Dkt. No. 1-2: Beatbox and Labrador Entertainment, Inc. contract dated on or about April 1, 2009 | Beatbox, Labrador Defendants, Cohen Defendants | | |
| 5 | Dkt. No. 139: Labrador Defendants' First Answer to First Amended Complaint | | | |
| 6 | Dkt. No. 1-1: Composer's Agreement entered between Michael Alan Cohen and Labrador Entertainment, Inc./Spider Cues dated February 14, 2008 | Beatbox, Labrador Defendants, Cohen Defendants | | |
| 7 | Dkt. No. 105: Plaintiff's First Amended Complaint | | | |
| 8 | December 2, 2019 Deposition Transcript of Defendant Noel Palmer Webb, and Exhibits attached thereto | Beatbox, Labrador Defendants | | |
| 9 | Dkt. No. 53: Plaintiff's Memorandum in Opposition to Labrador Entertainment, Inc.'s Motion to Stay | Beatbox, Labrador Defendants | | |
| 10 | December 18, 2018 Judgment entered in the High Court of New Zealand, Case No. CIV-2014-485-11220 [2017] NZHC 2603, under The Copyright Act 1994, between Eight Mile Style, LLC et al. and New Zealand National Party et al. | Beatbox, Labrador Defendants | | |
| 11 | December 4, 2019 Deposition Transcript of Peter Baker, individually and as the Person Most Knowledgeable for Beatbox Music, and exhibits attached thereto | Beatbox, Labrador Defendants | | |
| 12 | June 22, 2021 Deposition Transcript of Michael Cohen, individually, and exhibits attached thereto | Beatbox, Labrador Defendants | | |
| 13 | December 3, 2019 Deposition Transcript of Michael Cohen, individually, and exhibits | Beatbox, Labrador | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | attached thereto | Defendants | | |
| 14 | December 3, 2019 Deposition Transcript of Noel Palmer Webb, individually, and exhibits attached thereto | Beatbox, Labrador Defendants | | |
| 15 | June 21, 2021 Deposition Transcript of Noel Palmer Webb, individually, and exhibits attached thereto | Beatbox, Labrador Defendants | | |
| 16 | June 23, 2021 Deposition Transcript of Noel Palmer Webb, as representative for Labrador Entertainment, Inc., and exhibits attached thereto | Beatbox, Labrador Defendants | | |
| 17 | June 23, 2021 Deposition Transcript of Noel Palmer Webb, as representative of Labrador Entertainment, LLC | Beatbox, Labrador Defendants | | |
| 18 | June 22, 2021 Deposition Transcript of Michael Cohen, as representative of MCPC Holdings, LLC | Beatbox, Labrador Defendants | | |
| 19 | Nevada Secretary of State Entity Information for MCPC Holdings, LLC, formed on June 19, 2017 | Beatbox, Labrador Defendants | | |
| 20 | Dkt. No. 1: Plaintiff's Original Complaint filed August 17, 2017 | | | |
| 21 | Dkt. No. 26: Answer to Complaint of Defendant Labrador Entertainment, Inc., D/B/A Spider Cues Music Library | | | |
| 22 | February 20, 2015: New Zealand Fourth Party Notice; Beatbox 000001 | | | |
| 23 | February 20, 2015: NZ Statement of Claim by 5th Third Party against 4th Third Party; Beatbox 000007 | Beatbox, Labrador Defendants | | |
| 24 | September 16, 2014: NZ Statement of Claim (Stamped Duplicate); Beatbox 000014 | Beatbox, Labrador Defendants | | |
| 25 | September 15, 2014: NZ Notice of Proceeding (Stamped Duplicate); Beatbox 000023 | | | |
| 26 | October 21, 2014: NZ Defendant's Statement of Defence; Beatbox 000027 | Beatbox, Labrador Defendants | | |
| 27 | November 7, 2014: NZ Statement of Reply to Defendant's Statement of Defence dated 10/21/2014; Beatbox 000032 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 28 | October 31, 2014: NZ Defendants' Statement of Claim Against Third Parties; Beatbox 000035 | | | |
| 29 | October 31, 2014: NZ Third party Notice to Fifth Third Party; Beatbox 000064 | | | |
| 30 | October 31, 2014: NZ Notice Giving Prescribed Information for Fifth Third Party Served in Australia; Beatbox 000067 | | | |
| 31 | December 12, 2014: NZ Notice of Cross Claim; Beatbox 000070 | | | |
| 32 | December 1, 2014: NZ Fifth Third Party's Statement of Defence; Beatbox 000079 | | | |
| 33 | December 15, 2014: NZ Second Third Party's Statement of Defence; Beatbox 000083 | | | |
| 34 | December 12, 2014: NZ Statement of Defence by Third and Fourth Third Parties; Beatbox 000087 | | | |
| 35 | December 12, 2014: NZ Notice of Cross Claim; Beatbox 000096 | | | |
| 36 | December 12, 2014: NZ Statement of Cross Claim Against Fifth Third Party; Beatbox 000099 | | | |
| 37 | January 27, 2015: NZ Statement of Defence by Fifth Third Party; Beatbox 000105 | | | |
| 38 | December 12, 2014: NZ Statement of Defence by Third and Fourth Third Parties; Beatbox 000115 | | | |
| 39 | November 23, 2015: NZ Fifth Party Notice and Memorandum; Beatbox 000124 | | | |
| 40 | November 25, 2015: NZ Statement of Claim by Fourth Party Against Fifth Party; Beatbox 000130 | | | |
| 41 | November 25, 2015: NZ Initial Disclosure by Fourth Party in Support of Statement of Claim Against Fifth Party; Beatbox 000136 | | | |
| 42 | February 14, 2008: NZ Exhibit: Michael Cohen's Agreement; Beatbox 000139 | Beatbox, Labrador Defendants | | |
| 43 | August 6, 2015: NZ Affidavit of Noel Palmer Webb iso Notice of Opposition to Application to Set Aside Appearance and Objection to Jurisdiction; Beatbox 000149 | | | |
| 44 | March 6, 2014: NZ Affidavit, Exhibit A: Email from Webb to Peter; Beatbox 000156 | | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 45 | January 21, 2016: NZ Statement of Defence by Fourth Party; Beatbox 000157 | | | |
| 46 | November 24, 2015: NZ Defendants' Reply to Fifth Third Party's Statement of Defence to Amended Statement of Claim Dated 16 November 2015; Beatbox 000164 | | | |
| 47 | October 2, 2015: NZ Reserved Judgment of Dobson J: Ruling "Labrador's appearance and protest to jurisdiction is set aside. Beatbox is entitled to costs and disbursements on its application. I will receive memoranda if the parties cannot agree."; Beatbox 000166 | | | |
| 48 | August 7, 2015: NZ Notice of Opposition to Application to Set Aside Appearance and Objection to Jurisdiction; Beatbox 000185 | | | |
| 49 | February 20, 2015: NZ Statement of Claim by Fifth Third Party Against Fourth Party; Beatbox 000189 | | | |
| 50 | October 12, 2017: NZ Minute of Cull J: Confidential evidence in judgment; Beatbox 000196 | | | |
| 51 | October 25, 2017: NZ Judgment of Cull J: Ruling (1) there is actionable copyright in Lose Yourself; (2) Lose Yourself is a highly original musical work; (3) Eminem Esque has substantially copied Lose Yourself and is a substantial copy of Lose Yourself; (4) the parts of Eminem Esque used in the National Party's election advertisement also substantially reproduce Lose Yourself; (5) Eminem Esque is objectively similar to Lose Yourself; (6) there is a causal connection between Lose Yourself and Eminem Esque; (7) copyright infringement; (8) Eight Mile Style is entitled to damages on a "user principle" basis in the sum of NZ$600,000, from 28 June 2014. Interest is payable at the Judicature Act rate of five per cent from 28 June 2014 to date of payment; and (9) [a]lthough copyright infringement did occur, the National Party's actions were taken after receiving professional, commercial and media advice and were not recklace or contumelious of the rights of the copyright owner. No additional damages are awarded.; Beatbox 000200 | | | |
| 52 | NZ Judgment Appendix I: Chronology of events; | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Beatbox 000327 | | | |
| 53 | APRA AMCOS EFT Remittance forms re Beatbox Legal Fees; Beatbox 000332 | | | |
| 54 | March 3, 2015: APRA AMCOS Letter to Peter Baker re legal costs; Beatbox 000346 | | | |
| 55 | May 14, 2015: APRA AMCOS Letter to Peter Baker re legal costs; Beatbox 000348 | | | |
| 56 | August 13, 2015: APRA AMCOS Letter to Peter Baker re legal costs; Beatbox 000349 | | | |
| 57 | November 9, 2015: APRA AMCOS Letter to Peter Baker re legal costs; Beatbox 000350 | | | |
| 58 | February 2, 2018: APRA AMCOS Letter to Peter Baker re legal costs; Beatbox 000346 | | | |
| 59 | April 1, 2009: Labrador - Beatbox Agreement; Beatbox 000352 | Beatbox, Labrador Defendants | | |
| 60 | February 22, 2014: Labrador - Beatbox Amendment to Subpublishing Agreement; Beatbox 000357 | Beatbox, Labrador Defendants | | |
| 61 | March 9, 2014: Email from Miki Itoh: Withdrawal of GRML0045; Beatbox 000359 | | | |
| 62 | Beatbox/Spider Cues Meeting Notes; Beatbox 000361 | | | |
| 63 | December 31, 2012: Royalty Statement; Beatbox 000362 | | | |
| 64 | March 6, 2014: Email from Webb to P Baker: Spider Cues new work; Beatbox 000363 | Beatbox, Labrador Defendants | | |
| 65 | November 26, 2013: Email from Webb to P Baker: Spider Cues album covers; Beatbox 000364 | Beatbox, Labrador Defendants | | |
| 66 | May 31, 2012: Licensor Royalty Statement Report; Beatbox 000365 | | | |
| 67 | December 31, 2011: AMCOS Royalty Statement; Beatbox 000366 | | | |
| 68 | March 22, 2009: Email from P Baker to Webb: Spider Cues; Beatbox 000367 | | | |
| 69 | January 31, 2011: Email from P Baker to Webb: RE: Spider Cues new batch of cues; Beatbox 000369 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 70 | January 25, 2012: Email from P Baker to Webb: RE: Spider Cues NEW ALBUMS for your approval; Beatbox 000370 | Beatbox, Labrador Defendants | | |
| 71 | April 5, 2009: Email from P Baker to Webb: RE: contract Response; Beatbox 000372 | Beatbox, Labrador Defendants | | |
| 72 | ASCAP ACE Repertory Screenshot with Eminem Esque Cue; Beatbox 000373 | | | |
| 73 | April 21, 2014: NOTES FOR SUBPUBLISHERS; Beatbox 000380 | | | |
| 74 | April 21, 2014: Email from Webb to P Baker: NEW RE-ORGANIZED SPIDER CUES; Beatbox 000381 | | | |
| 75 | August 26, 2014: Email from Webb to Rigaud Franck: remove eminem esque; Beatbox 000382 | | | |
| 76 | January 14, 2011: Thread -- Email from Webb to P Baker: Spider Cues new batch of cues; Beatbox 000383 | | | |
| 77 | April 22, 2014: Thread -- Email from Webb to P Baker: NEW RE-ORGANIZED SPIDER CUES; Beatbox 000384 | | | |
| 78 | March 10, 2014: Thread -- Email from Miki Itoh: Withdrawal of GRML0045; Beatbox 000384 | | | |
| 79 | March 3, 2014: Thread -- Email from Webb to P Baker: Spider Cues new work; Beatbox 000385 | | | |
| 80 | March 22, 2009: Thread -- Email from P Baker to Webb: Spider Cues; Beatbox 000385 | | | |
| 81 | March 21, 2009: Thread -- Email from Webb to P Baker: Spider Cues; Beatbox 000386 | | | |
| 82 | June 4, 2009: Thread -- Email Thread with P Baker and Webb: Spider Cues; Beatbox 000387 | | | |
| 83 | May 13, 2009: Thread -- Email from P Baker to B Baker: Spider Cues (cannot muck around with actual track titles); Beatbox 000390 | Beatbox, Labrador Defendants | | |
| 84 | April 3, 2012: Thread -- Email from Webb to P Baker: RE: Spider Cues (if you choose to use the cues you already have…don't bother to download the Albums); Beatbox 000391 | | | |
| 85 | August 13, 2019: Labrador Entertainment - Beatbox Expenses Out of Pocket; Beatbox 000396 | | | |

- 7 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 86 | September 30, 2012: AMCOS Royalty Distribution; Beatbox 000401 | | | |
| 87 | December 31, 2011: AMCOS Royalty Distribution; Beatbox 000402 | | | |
| 88 | March 31, 2012: AMCOS Royalty Distribution; Beatbox 000403 | | | |
| 89 | AMCOS Royalty Distribution; Beatbox 000404 | | | |
| 90 | September 30, 2012: AMCOS Royalty Distribution; Beatbox 000405 | | | |
| 91 | March 31, 2012: AMCOS Royalty Distribution; Beatbox 000406 | | | |
| 92 | February 15, 2018: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000407 | | | |
| 93 | November 20, 2017: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000408 | | | |
| 94 | September 7, 2017: AMCOS New Zealand Limited Distribution Reconciliation Statement; Beatbox 000409 | | | |
| 95 | May 17, 2017: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000410 | | | |
| 96 | February 16, 2017: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000411 | | | |
| 97 | November 18, 2016: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000412 | | | |
| 98 | August 25, 2016: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000413 | | | |
| 99 | May 18, 2016: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000414 | | | |
| 100 | February 25, 2016: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000415 | | | |
| 101 | November 18, 2015: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000416 | | | |
| 102 | November 24, 2015: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000417 | | | |
| 103 | August 26, 2015: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000418 | | | |
| 104 | May 29, 2015: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000419 | | | |
| 105 | March 4, 2015: APRA AMCOS EFT Remittance Advice Statement; Beatbox 000420 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 106 | October 15, 2014: Email from P Baker to Webb: Email (re lawyer); Beatbox 000421 | | | |
| 107 | September 16, 2014: Email from P Baker to Webb: FW: "Eminemesque" - Copyright Infringement; Beatbox 000422 | | | |
| 108 | September 15, 2014: Email from P Baker to Webb: RE: license itself; Beatbox 000423 | | | |
| 109 | September 10, 2014: Email from Webb to P Baker: RE: election campaign issue; Beatbox 000425 | | | |
| 110 | September 2, 2014: Email from Webb to P Baker: receipt of your letters and communicating tomorrow; Beatbox 000426 | | | |
| 111 | June 3, 2009: Email from P Baker to Webb: RE: Spider Cues; Beatbox 000427 | Beatbox, Labrador Defendants | | |
| 112 | May 27, 2009: Email from P Baker to Webb: RE: Spider Cues; Beatbox 000430 | | | |
| 113 | March 30, 2009: Email from Webb to P Baker: contract Response; Beatbox 000437 | | | |
| 114 | March 22, 2009: Email from P Baker to Webb: RE: Spider Cues; Beatbox 000438 | Beatbox, Labrador Defendants | | |
| 115 | August 21, 2015: NZ Affidavit in Reply by Peter Baker in Support of Application by the Fifth Third Party to Set Aside the Fourth Party's Objection to Jurisdiction; Beatbox 000442 | | | |
| 116 | April 9, 2012: NZ Affidavit of P Baker: Exhibit A -- Email from P Baker to Webb RE: Noel  meeting; Beatbox 000452 | | | |
| 117 | NZ Affidavit of P Baker: Exhibit B -- Screenshot of example of tracks provided by Labrador without the metadata; Beatbox 000453 | | | |
| 118 | May 31, 2012: NZ Affidavit of P Baker: Exhibit C -- Licensor Royalty Statement Report; Beatbox 000454 | | | |
| 119 | December 31, 2013: NZ Affidavit of P Baker: Exhibit D -- Copy of the APRA royalty statement received by Beatbox; Beatbox 000455 | | | |

- 9 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 120 | NZ Affidavit of P Baker: Exhibit E -- Statements issued to Labrador for period ending 30 June 2011 and 31 December 2014; Beatbox 000456 | | | |
| 121 | November 30, 2016: NZ Brief of Evidence of Noel Palmer Webb; Beatbox 000459 | | | |
| 122 | NZ Initial Disclosure Bundle of Fifth Third Party: (1) Sub-publishing Agreement between Spider Cues and Beatbox Music, and (2) Amendment to sub-publishing agreement between Spider Cues and Beatbox Music; Beatbox 000469 | Beatbox, Labrador Defendants | | |
| 123 | March 6, 2014: NZ Affidavit of Webb: Exhibit A -- Email from Webb to P Baker: Spider Cues new work; Beatbox 000516 | | | |
| 124 | July 31, 2008: NZ Affidavit of P Baker: Exhibit A -- AMCOS License Agreement; Beatbox 000517 | | | |
| 125 | July 31, 2008: NZ Affidavit of P Baker: Exhibit B -- AMCOS/APRA Management Agreement; Beatbox 000523 | | | |
| 126 | NZ Affidavit of P Baker: Exhibit C -- AMCOS Controlled Production Music Client Code of Conduct; Beatbox 000525 | | | |
| 127 | November 1, 2004: NZ Affidavit of P Baker: Exhibit D -- AMCOS Opt Out Categories and Exclusive Licence Agreement; Beatbox 000529 | | | |
| 128 | March 22, 2009: NZ Affidavit of P Baker: Exhibit E -- Email from P Baker to Webb: RE: Spider Cues with April 2009 Agreement draft attached; Beatbox 000535 | | | |
| 129 | March 31, 2009: NZ Affidavit of P Baker: Exhibit F -- Email from Webb to P Baker: contract Response with attachment of amendments to 2009 Agreement; Beatbox 000542 | | | |
| 130 | April 5, 2009: NZ Affidavit of P Baker: Exhibit G -- Email from P Baker to Webb: contract Response with further amendments to Agreement; Beatbox 000548 | | | |
| 131 | May 1, 2009: NZ Affidavit of P Baker: Exhibit H -- Signed April 1, 2009 Labrador/Beatbox Agreement; Beatbox 000554 | | | |
| 132 | January 31, 2011: NZ Affidavit of P Baker: Exhibit I -- Email from P Baker to Webb: RE: Spider Cues new batch of cues; Beatbox 000559 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 133 | June, 3, 2009: NZ Affidavit of P Baker: Exhibit J -- Email from P Baker to Webb: RE: Spider Cues with database of tracks attached; Beatbox 000560 | | | |
| 134 | April 4, 2012: NZ Affidavit of P Baker: Exhibit K -- Email from Webb to P Baker: Re: Spider Cues ("If you choose to use the cues you already have for this process, don't bother to download the Albums…"); Beatbox 000564 | | | |
| 135 | March 7, 2014: NZ Affidavit of P Baker: Exhibit L -- Email from Webb to P Baker: Spider Cues new work with spreadsheet attachments; Beatbox 000568 | | | |
| 136 | NZ Affidavit of P Baker: Exhibit M -- Spider Cues Meeting Notes; Beatbox 000577 | | | |
| 137 | April 22, 2014: NZ Affidavit of P Baker: Exhibit N -- Email from Webb to P Baker: NEW RE-ORGANIZED SPIDER CUES with "NOTES FOR SUBPUBLISHERS (4-21-14)" attached; Beatbox 000578 | | | |
| 138 | April 28, 2014: NZ Affidavit of P Baker: Exhibit O -- Amendment to Sub-Publishing Contract; Beatbox 000580 | | | |
| 139 | March 10, 2014: NZ Affidavit of P Baker: Exhibit P -- Email from Miki Itoh: Withdrawal of GRML0045; Beatbox 000582 | | | |
| 140 | July 9, 2015: NZ Affidavit of Peter Baker in Support of Application by the Fifth Third Party to Set Aside the Fourth Party's Objection to Jurisdiction; Beatbox 000584 | | | |
| 141 | June 22, 2021: Labrador Entertainment - Beatbox Expenses Out of Pocket; Beatbox 000593 | | | |
| 142 | January 26, 2016: Email from P Baker to Webb: RE: new Spider Cues albums; Beatbox 000597 | | | |
| 143 | January 27, 2016: Email from Webb to P Baker: Re: new Spider Cues albums; Beatbox 000598 | | | |
| 144 | August 9, 2016: Email from P Baker to Webb: RE: new Spider Cues CDs_remove two tunes (Peter asking for more details regarding removing tracks); Beatbox 000600 | | | |
| 145 | August 9, 2016: Email from Webb to P Baker: RE: new Spider Cues CDs_remove two tunes (Webb's answers to Peter's removal questions); | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Beatbox 000602 | | | |
| 146 | August 9, 2017: Email from P Baker to Webb: RE: removal of two tracks; Beatbox 000604 | | | |
| 147 | March 4, 2016: Email from P Baker to Webb: Re: remove some Spider Cues cues; Beatbox 000605 | | | |
| 148 | March 3, 2016: Email from P Baker to Webb: Re: remove some Spider Cues cues; Beatbox 000606 | | | |
| 149 | March 4, 2016: Email from Webb to P Baker: Re: remove some Spider Cues cues; Beatbox 000607 | | | |
| 150 | March 10, 2015: Email from P Baker to Webb: RE: remove SQ107_21 little drummer boy; Beatbox 000608 | | | |
| 151 | March 10, 2015: Email from P Baker to Webb: RE: remove SQ107_21 little drummer boy; Beatbox 000610 | | | |
| 152 | March 10, 2015: Email from Webb to P Baker: Re: remove SQ107_21 little drummer boy; Beatbox 000612 | | | |
| 153 | December 4, 2009: Email from P Baker to Webb: RE: Spider Cues - Composer Matt King Ragan; Beatbox 000614 | | | |
| 154 | November 17, 2009: Email from P Baker to Webb: RE: Spider Cues - Composer Matt King Ragan; Beatbox 000616 | | | |
| 155 | December 4, 2009: Email from Webb to P Baker: Re: Spider Cues - Composer Matt King Ragan; Beatbox 000618 | | | |
| 156 | November 16, 2009: Email from Webb to P Baker: Re: Spider Cues - Composer Matt King Ragan; Beatbox 000621 | | | |
| 157 | December 8, 2009: Email from P Baker to Webb: RE: Spider Cues - Composer Matt King Ragan; Beatbox 000623 | Beatbox, Labrador Defendants | | |
| 158 | May 13, 2009: Email from Webb to P Baker: Re: Spider Cues; Beatbox 000626 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 159 | May 3, 2014: Email from Webb to P Baker: Re: Spider Cues new work; Beatbox 000629 | Beatbox, Labrador Defendants | | |
| 160 | March 8, 2014: Email from Webb to P Baker: Re: Spider Cues new work; Beatbox 000631 | Beatbox, Labrador Defendants | | |
| 161 | March 8, 2014: Email from Webb to P Baker: Re: Spider Cues new work; Beatbox 000633 | Beatbox, Labrador Defendants | | |
| 162 | May 4, 2014: Email from P Baker to Webb: RE: Spider Cues new work; Beatbox 000635 | | | |
| 163 | March 8, 2014: Email from P Baker to Webb: RE: Spider Cues new work; Beatbox 000638 | Beatbox, Labrador Defendants | | |
| 164 | March 8, 2014: Email from P Baker to Webb: RE: Spider Cues new work; Beatbox 000640 | Beatbox, Labrador Defendants | | |
| 165 | May 4, 2014: Email from Webb to P Baker: Re: Spider Cues new work; Beatbox 000641 | | | |
| 166 | October 23, 2014: Email form P Baker to Webb: RE: Two new Spider Cues albums; Beatbox 000644 | | | |
| 167 | August 9, 2017: Email from Webb to P Baker: removal of two tracks; Beatbox 000646 | | | |
| 168 | March 2, 2016: Email from Webb to P. Baker: Removed Cues from last dozen years; Beatbox 000651 | | | |
| 169 | March 9, 2015: Email from Webb to P. Baker: Little Drummer Boy removal; Beatbox 000657 | | | |
| 170 | March 6, 2014: Email from Webb to P. Baker: New Logo; Beatbox 000658 | | | |
| 171 | Excel attachment to 658 email with removals; Beatbox 662-664 | | | |
| 172 | November 16,2009: Email from P. Baker to Webb: 10 tracks that are in two libraries; Beatbox 000669 | | | |
| 173 | May 31, 2010: Email from P. Baker to Webb: Request for a track or to re-mix one if it doesn't exist in current library; Beatbox 000670 | | | |

- 13 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u> Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 174 | December 08, 2009: Email thread b/w Webb to P. Baker: lunch date with daughters; Beatbox 000671 | Beatbox, Labrador Defendants | | |
| 175 | November 17, 2009: Email thread b/w Webb and P. Baker RE: 669 email; Beatbox | | | |
| 176 | August 10, 2017: Email from Webb to P. Baker: 24 new albums being sent; Beatbox 000675 | | | |
| 177 | March 13, 2015: Email from Webb to P. Baker: PRO list of performances; Beatbox 000676 | | | |
| 178 | March 09, 2015: Email from P. Baker to Webb RE: Little Drummer Boy removal; Beatbox 000677 | | | |
| 179 | May 06, 2013: Email from P. Baker to Webb RE: Composer change_Spider Cues; making the change; Beatbox 000678 | Beatbox, Labrador Defendants | | |
| 180 | June 02, 2013: Email from P. Baker to Webb RE: Craig McConnel; Beatbox 000679 | | | |
| 181 | August 11, 2016: Email thread b/w Webb and P. Baker RE: new Spider Cues albums; Dennis Earnest and a quote from Earnest; Beatbox 000684 | | | |
| 182 | August 09, 2016: Email thread b/w Webb and P. Baker RE: new Spider Cues albums; Dennis Earnest; Beatbox 000685 | | | |
| 183 | January 28, 2016: First emails in thread in 684 and 685 RE: new Spider Cues albums and Dennis Earnest; Beatbox 000686 | | | |
| 184 | December 08, 2009: Email thread b/w Webb to P. Baker: lunch date with daughters; Beatbox 000671 | Beatbox, Labrador Defendants | | |
| 185 | November 17, 2009: Email thread b/w Webb and P. Baker RE: 669 email; Beatbox 000672 | | | |
| 186 | August 10, 2017: Email from Webb to P. Baker: 24 new albums being sent; Beatbox 000675 | | | |
| 187 | March 13, 2015: Email from Webb to P. Baker: PRO list of performances; Beatbox 000676 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 188 | March 09, 2015: Email from P. Baker to Webb RE: Little Drummer Boy removal; Beatbox 000677 | | | |
| 189 | May 06, 2013: Email from P. Baker to Webb RE: Composer change_Spider Cues; making the change; Beatbox 000678 | Beatbox, Labrador Defendants | | |
| 190 | June 02, 2013: Email from P. Baker to Webb RE: Craig McConnel; Beatbox 000679 | | | |
| 191 | August 11, 2016: Email thread b/w Webb and P. Baker RE: new Spider Cues albums; Dennis Earnest and a quote from Earnest; Beatbox 000684 | | | |
| 192 | August 09, 2016: Email thread b/w Webb and P. Baker RE: new Spider Cues albums; Dennis Earnest; Beatbox 000685 | | | |
| 193 | January 28, 2016: First emails in thread in 684 and 685 RE: new Spider Cues albums and Dennis Earnest; Beatbox 000686 | | | |
| 194 | Spider Cues receipt for BeatBox Music: Do or Die (SPID 132); Beatbox 000690 | | | |
| 195 | Spider Cues receipt for BeatBox Music: Mariachi Dance (SPID 014); Beatbox 000692 | | | |
| 196 | Spider Cues receipt for BeatBox Music: 8 Songs; Beatbox 000693 | | | |
| 197 | Spider Cues receipt for BeatBox Music: 8 Songs; Beatbox 000695 | | | |
| 198 | Spider Cues receipt for BeatBox Music: Category: TV Programs; Beatbox 000698 | | | |
| 199 | Spider Cues receipt for BeatBox Music: Nickelodeon Promos; Beatbox 000704 | | | |
| 200 | December 31, 2016: Spider Cues receipt for BeatBox Music: Overseas Society Statement Distribution; Beatbox 000705 | | | |
| 201 | Spider Cues receipt for BeatBox Music: TV Programs; Beatbox 000706 | | | |
| 202 | June 30, 2017: Spider Cues receipt for BeatBox Music: Overseas Society Statement Distribution; Beatbox 000711 | | | |
| 203 | Spider Cues receipt for BeatBox Music: TV Programs; Beatbox 000712 | | | |
| 204 | Spider Cues receipt for BeatBox Music: Radio | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Ads; Beatbox 000721 | | | |
| 205 | Spider Cues receipt for BeatBox Music: UKTV AU Program Promos; Beatbox 000722 | | | |
| 206 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 000723 | | | |
| 207 | Spider Cues receipt for BeatBox Music: TV Program Promos; Beatbox 000724 | | | |
| 208 | December 31, 2009: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 000726 | | | |
| 209 | Spider Cues receipt for BeatBox Music: TV Programs ABC/SBS; Beatbox 000727 | | | |
| 210 | Spider Cues receipt for BeatBox Music: Nickelodeon AU Promos; Beatbox 000728 | | | |
| 211 | Spider Cues receipt for BeatBox Music: Radio Ads; Beatbox 000729 | | | |
| 212 | Spider Cues receipt for BeatBox Music: Sky Channel Aust Programs; Beatbox 000730 | | | |
| 213 | Spider Cues receipt for BeatBox Music: Walt Disney TV AU Programs; Beatbox 000731 | | | |
| 214 | June 30, 2011: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 000732 | | | |
| 215 | September 30, 2012: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 000807 | | | |
| 216 | December 31, 2012: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 000823 | | | |
| 217 | Spider Cues receipt for BeatBox Music: TV Program Promotions ABC/SBS; Beatbox 000847 | | | |
| 218 | Spider Cues receipt for BeatBox Music: TV Programs ABC/SBS; Beatbox 000848 | | | |
| 219 | Spider Cues receipt for BeatBox Music: Movie Network Promos; Beatbox 000851 | | | |
| 220 | Spider Cues receipt for BeatBox Music: Network10 TV Program Promos; Beatbox 000852 | | | |
| 221 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000854 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 222 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000859 | | | |
| 223 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 000860 | | | |
| 224 | Spider Cues receipt for BeatBox Music: Network 9 TV Station IDs; Beatbox 000865 | | | |
| 225 | June 30, 2013: Spider Cues receipt for BeatBox Music: IETY LTD; Beatbox 000866 | | | |
| 226 | Spider Cues receipt for BeatBox Music: TV Programs ABC/SBS; Beatbox 000867 | | | |
| 227 | Spider Cues receipt for BeatBox Music: Network10 TV Program Promos; Beatbox 000869 | | | |
| 228 | Spider Cues receipt for BeatBox Music: Network10 TV Programs; Beatbox 000870 | | | |
| 229 | Spider Cues receipt for BeatBox Music: Network10 TV Station IDs; Beatbox 000871 | | | |
| 230 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000872 | | | |
| 231 | Spider Cues receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000874 | | | |
| 232 | June 30, 2013: Spider Cues receipt for BeatBox Music: Anical Copyright Owners Society LTD; Beatbox 000878 | | | |
| 233 | Spider Cues receipt for BeatBox Music: Network 7 TV Station IDs; Beatbox 000880 | | | |
| 234 | Spider Cues receipt for BeatBox Music: Network 9 TV Advertisments; Beatbox 000881 | | | |
| 235 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000882 | | | |
| 236 | Spider Cues Receipt for BeatBox Music: Non-Network Productions; Beatbox 000886 | | | |
| 237 | June 30, 2013: Spider Cues receipt for BeatBox Music: Opyright Owners Society LTD, Sky Channel Aust Programs; Beatbox 000887 | | | |
| 238 | Spider Cues receipt for BeatBox Music: UKTV AU Program Promos; Beatbox 000888 | | | |
| 239 | Spider Cues receipt for BeatBox Music: TV Program Promotions ABC/SBS; Beatbox 000889 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 240 | Spider Cues receipt for BeatBox Music: TV Programs ABC/SBS; Beatbox 000890 | | | |
| 241 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 000891 | | | |
| 242 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000892 | | | |
| 243 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000894 | | | |
| 244 | Spider Cues Receipt for BeatBox Music: Network 7 Radio Promos; Beatbox 000901 | | | |
| 245 | Spider Cues receipt for BeatBox Music: Network 7 TV Station IDs; Beatbox 000902 | | | |
| 246 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000903 | | | |
| 247 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 000904 | | | |
| 248 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 000907 | | | |
| 249 | Spider Cues receipt for BeatBox Music: TV Programs ABC/SBS; Beatbox 000909 | | | |
| 250 | Spider Cues Receipt for BeatBox Music: Network 10 TV Program Promos; Beatbox 000910 | | | |
| 251 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 000911 | | | |
| 252 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000912 | | | |
| 253 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000913 | | | |
| 254 | Spider Cues receipt for BeatBox Music: Network 7 TV Station IDs; Beatbox 000921 | | | |
| 255 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000922 | | | |
| 256 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 000923 | | | |
| 257 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 000928 | | | |
| 258 | Spider Cues Receipt for BeatBox Music: Radio Ads Farb Member; Beatbox 000929 | | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 259 | Spider Cues receipt for BeatBox Music: Sky Channel Aust Programs; Beatbox 000930 | | | |
| 260 | Spider Cues receipt for BeatBox Music: Walt Disney TV AU Programs; Beatbox 000931 | | | |
| 261 | Spider Cues receipt for BeatBox Music: ABC Program Promos; Beatbox 000932 | | | |
| 262 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 000933 | | | |
| 263 | Spider Cues Receipt for BeatBox Music: Network 10 TV Program Promos; Beatbox 000934 | | | |
| 264 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 000935 | | | |
| 265 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000936 | | | |
| 266 | Spider Cues receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000939 | | | |
| 267 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000943 | | | |
| 268 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 000944 | | | |
| 269 | Spider Cues receipt for BeatBox Music: Network 9 TV Station IDs; Beatbox 000949 | | | |
| 270 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 000950 | | | |
| 271 | March 31, 2014: Spider Cues receipt for BeatBox Music: 3BAustralasian Mechanical Copyright Owners Society LTD; Beatbox 000951 | | | |
| 272 | Spider Cues receipt for BeatBox Music: SBS Program Promos; Beatbox 000952 | | | |
| 273 | Spider Cues receipt for BeatBox Music: Sky Channel Aust Programs; Beatbox 000953 | | | |
| 274 | Spider Cues receipt for BeatBox Music: UKTV AU Program Promos; Beatbox 000954 | | | |
| 275 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 000955 | | | |
| 276 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 000956 | | | |
| 277 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000957 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 278 | Spider Cues receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000959 | | | |
| 279 | June 30, 2014: Spider Cues receipt for BeatBox Music: Royalty Distribution for the Period Ending:; Beatbox 000962 | | | |
| 280 | Spider Cues receipt for BeatBox Music: Network 7 TV Station IDs; Beatbox 000963 | | | |
| 281 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000964 | | | |
| 282 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 000965 | | | |
| 283 | Spider Cues receipt for BeatBox Music: Network 9 TV Station IDs; Beatbox 000970 | | | |
| 284 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 000971 | | | |
| 285 | Spider Cues receipt for BeatBox Music: SBS Program Promos; Beatbox 000972 | | | |
| 286 | Spider Cues receipt for BeatBox Music: TVN Thoroughvision Program Promos; Beatbox 000973 | | | |
| 287 | Spider Cues receipt for BeatBox Music: ABC Program Promos; Beatbox 000974 | | | |
| 288 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 000975 | | | |
| 289 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 000976 | | | |
| 290 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000977 | | | |
| 291 | Spider Cues receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000978 | | | |
| 292 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 000980 | | | |
| 293 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 000981 | | | |
| 294 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 000986 | | | |
| 295 | Spider Cues receipt for BeatBox Music: SBS Program Promos; Beatbox 000987 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 296 | Spider Cues receipt for BeatBox Music: Overseas Society Statement Distribution; Beatbox 000988 | | | |
| 297 | Spider Cues receipt for BeatBox Music: ABC Program Promos; Beatbox 000989 | | | |
| 298 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 000990 | | | |
| 299 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 000993 | | | |
| 300 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 000997 | | | |
| 301 | Spider Cues receipt for BeatBox Music: Network 7 TV Programs; Beatbox 000998 | | | |
| 302 | Spider Cues receipt for BeatBox Music: Network 7 Radio Promos; Beatbox 001005 | | | |
| 303 | December 31, 2014: Spider Cues receipt for BeatBox Music: AL Copyright Owners Society LTD; Beatbox 001006 | | | |
| 304 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 001007 | | | |
| 305 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001008 | | | |
| 306 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 001013 | | | |
| 307 | Spider Cues Receipt for BeatBox Music: Radio Ads Farb Member; Beatbox 001014 | | | |
| 308 | Spider Cues receipt for BeatBox Music: SBS Program Promos; Beatbox 001015 | | | |
| 309 | Spider Cues receipt for BeatBox Music: Walt Disney TV AU Programs; Beatbox 001016 | | | |
| 310 | Spider Cues receipt for BeatBox Music: ABC Program Promos; Beatbox 001017 | | | |
| 311 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 001018 | | | |
| 312 | Spider Cues receipt for BeatBox Music: ABC Station ID's; Beatbox 001021 | | | |
| 313 | Spider Cues Receipt for BeatBox Music: Network 10 TV Program Promos; Beatbox 001022 | | | |
| 314 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001023 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 315 | Spider Cues receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 001029 | | | |
| 316 | Spider Cues receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001030 | | | |
| 317 | Spider Cues receipt for BeatBox Music: Network 7 Radio Promos; Beatbox 001038 | | | |
| 318 | Spider Cues receipt for BeatBox Music: Network 7 TV Station ID's; Beatbox 001039 | | | |
| 319 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 001040 | | | |
| 320 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001041 | | | |
| 321 | Spider Cues Receipt for BeatBox Music: Radio Ads Farb Member; Beatbox 001045 | | | |
| 322 | Spider Cues receipt for BeatBox Music: SBS Program Promos; Beatbox 001046 | | | |
| 323 | Spider Cues receipt for BeatBox Music: Sky Channel Aust Programs; Beatbox 001047 | | | |
| 324 | June 30, 2014: Spider Cues receipt for BeatBox Music: Overseas Society Statement Distribution; Beatbox 001048 | | | |
| 325 | Spider Cues receipt for BeatBox Music: ABC TV Programs; Beatbox 001049 | | | |
| 326 | Spider Cues receipt for BeatBox Music: ABC Station ID's; Beatbox 001051 | | | |
| 327 | Spider Cues receipt for BeatBox Music: Foxtel TV Promos; Beatbox 001052 | | | |
| 328 | Spider Cues Receipt for BeatBox Music: Network 10 TV Program Promos; Beatbox 001054 | | | |
| 329 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001055 | | | |
| 330 | June 30, 2015: Spider Cues receipt for BeatBox Music: Opyright Owners Society LTD; Beatbox 001056 | | | |
| 331 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001057 | | | |
| 332 | Spider Cues Receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 001060 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 333 | Spider Cues receipt for BeatBox Music: Network 7 TV Station ID's; Beatbox 001066 | | | |
| 334 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001067 | | | |
| 335 | Spider Cues Receipt for BeatBox Music: Non-Network TV Productions; Beatbox 001070 | | | |
| 336 | December 31, 2014: Spider Cues receipt for BeatBox Music: Overseas Society Statement Distribution; Beatbox 001071 | | | |
| 337 | Spider Cues Receipt for BeatBox Music: ABC TV Programs; Beatbox 001072 | | | |
| 338 | Spider Cues receipt for BeatBox Music: Foxtel TV Promos; Beatbox 001073 | | | |
| 339 | Spider Cues Receipt for BeatBox Music: Network 10 TV Program Promos; Beatbox 001074 | | | |
| 340 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001075 | | | |
| 341 | Spider Cues Receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 001077 | | | |
| 342 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001078 | | | |
| 343 | September 30, 2015: Spider Cues receipt for BeatBox Music: Ociety LTD; Beatbox 001081 | | | |
| 344 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001082 | | | |
| 345 | Spider Cues receipt for BeatBox Music: Network 7 TV Station ID's; Beatbox 001083 | | | |
| 346 | Spider Cues receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001084 | | | |
| 347 | Spider Cues Receipt for BeatBox Music: Premier Media Group Programs; Beatbox 001087 | | | |
| 348 | Spider Cues Receipt for BeatBox Music: Radio Ads Farb Member; Beatbox 001088 | | | |
| 349 | Spider Cues Receipt for BeatBox Music: ABC TV Programs; Beatbox 001089 | | | |
| 350 | Spider Cues Receipt for BeatBox Music: Network 10 TV Program Promos; Beatbox 001091 | | | |
| 351 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001092 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 352 | Spider Cues Receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 001093 | | | |
| 353 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001094 | | | |
| 354 | Spider Cues Receipt for BeatBox Music: TV Station IDs; Beatbox 001096 | | | |
| 355 | Spider Cues Receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001097 | | | |
| 356 | Spider Cues receipt for BeatBox Music: Sky Channel Aust Programs; Beatbox 001098 | | | |
| 357 | Spider Cues Receipt for BeatBox Music: ABC TV Programs; Beatbox 001099 | | | |
| 358 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001100 | | | |
| 359 | Spider Cues Receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 001101 | | | |
| 360 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001102 | | | |
| 361 | Spider Cues Receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001104 | | | |
| 362 | Spider Cues Receipt for BeatBox Music: Nickelodeon AU Programs; Beatbox 001105 | | | |
| 363 | Spider Cues Receipt for BeatBox Music: Radio Advertisements Farb Member; Beatbox 001106 | | | |
| 364 | Spider Cues Receipt for BeatBox Music: Southern Cross TV Ads; Beatbox 001107 | | | |
| 365 | Spider Cues receipt for BeatBox Music: Sky Channel Aust Programs; Beatbox 001108 | | | |
| 366 | Spider Cues Receipt for BeatBox Music: ABC TV Programs; Beatbox 001109 | | | |
| 367 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001115 | | | |
| 368 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001123 | | | |
| 369 | Spider Cues Receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001129 | | | |
| 370 | Spider Cues Receipt for BeatBox Music: Network 9 Station IDs; Beatbox 001136 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 371 | Spider Cues Receipt for BeatBox Music: Premier Media Group Programs; Beatbox 001137 | | | |
| 372 | Spider Cues Receipt for BeatBox Music: Radio Advertisements Farb Member; Beatbox 001138 | | | |
| 373 | Spider Cues Receipt for BeatBox Music: SBS Program Promos; Beatbox 001139 | | | |
| 374 | Spider Cues Receipt for BeatBox Music: Youtube On-Line; Beatbox 001140 | | | |
| 375 | Spider Cues Receipt for BeatBox Music: ABC TV Programs; Beatbox 001141 | | | |
| 376 | Spider Cues Receipt for BeatBox Music: Network 10 TV Programs; Beatbox 001142 | | | |
| 377 | Spider Cues Receipt for BeatBox Music: Network 7 TV Program Promos; Beatbox 001143 | | | |
| 378 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001144 | | | |
| 379 | Spider Cues Receipt for BeatBox Music: Network 9 TV Programs; Beatbox 001145 | | | |
| 380 | Spider Cues Receipt for BeatBox Music: Non-Network Productions; Beatbox 001146 | | | |
| 381 | Spider Cues Receipt for BeatBox Music: Radio Advertisements Farb Member; Beatbox 001147 | | | |
| 382 | Spider Cues Receipt for BeatBox Music: Regional TV FTA Blankets; Beatbox 001148 | | | |
| 383 | Spider Cues Receipt for BeatBox Music: Youtube On-Line; Beatbox 001149 | | | |
| 384 | Spider Cues receipt for BeatBox Music: Overseas Society Statement Distribution; Beatbox 001150 | | | |
| 385 | Spider Cues Receipt for BeatBox Music: Network 7 TV Programs; Beatbox 001151 | | | |
| 386 | Spider Cues Receipt for BeatBox Music: Network 7 Station IDs; Beatbox 001153 | | | |
| 387 | Spider Cues receipt for BeatBox Music: Network 9 TV Program Promos; Beatbox 001154 | | | |
| 388 | Spider Cues receipt for BeatBox Music: Walt Disney TV AU Programs; Beatbox 001155 | | | |
| 389 | Spider Cues receipt for BeatBox Music: Sky Network NZ TV Program Promotions; Beatbox 001156 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 390 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001157 | | | |
| 391 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001158 | | | |
| 392 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001159 | | | |
| 393 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001160 | | | |
| 394 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001161 | | | |
| 395 | Spider Cues receipt for BeatBox Music: Maori TV Programs; Beatbox 001162 | | | |
| 396 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001163 | | | |
| 397 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001164 | | | |
| 398 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001165 | | | |
| 399 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001167 | | | |
| 400 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001168 | | | |
| 401 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001169 | | | |
| 402 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001170 | | | |
| 403 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001171 | | | |
| 404 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001172 | | | |
| 405 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001173 | | | |
| 406 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001174 | | | |
| 407 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001175 | | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: Beatbox Music Pty, Ltd. v.   Case No. 2:17-cv-6108 MWF (JPRx)
Labrador Entertainment Inc. et al.

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 408 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001176 | | | |
| 409 | June 30, 2017: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001177 | | | |
| 410 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001178 | | | |
| 411 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001179 | | | |
| 412 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001180 | | | |
| 413 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001181 | | | |
| 414 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001182 | | | |
| 415 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001183 | | | |
| 416 | March 31, 2011: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001184 | | | |
| 417 | June 30, 2011: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001188 | | | |
| 418 | September 30, 2011: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001189 | | | |
| 419 | December 31, 2011: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001194 | | | |
| 420 | March 31, 2012: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001196 | | | |
| 421 | June 30, 2021: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001201 | | | |
| 422 | September 30, 2012: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001205 | | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 423 | December 31, 2012: Spider Cues receipt for BeatBox Music: Australasian Mechanical Copyright Owners Society LTD; Beatbox 001211 | | | |
| 424 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001214 | | | |
| 425 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001215 | | | |
| 426 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001216 | | | |
| 427 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001217 | | | |
| 428 | June 30, 2013: Spider Cues receipt for BeatBox Music: ETY LTD; Beatbox 001218 | | | |
| 429 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001219 | | | |
| 430 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001220 | | | |
| 431 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001221 | | | |
| 432 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001222 | | | |
| 433 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001223 | | | |
| 434 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001224 | | | |
| 435 | September 30, 2013: Spider Cues receipt for BeatBox Music: Opyright Owners Society LTD; Beatbox 001225 | | | |
| 436 | Spider Cues receipt for BeatBox Music: TVNZ TV Program Promotions; Beatbox 001226 | | | |
| 437 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001227 | | | |
| 438 | Spider Cues receipt for BeatBox Music: Maori TV Programs; Beatbox 001228 | | | |
| 439 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001229 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 440 | Spider Cues receipt for BeatBox Music: Prime TV Programs; Beatbox 001230 | | | |
| 441 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001231 | | | |
| 442 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001232 | | | |
| 443 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001234 | | | |
| 444 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001235 | | | |
| 445 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001236 | | | |
| 446 | Spider Cues receipt for BeatBox Music: TV3 TV Programs; Beatbox 001237 | | | |
| 447 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001238 | | | |
| 448 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001239 | | | |
| 449 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001240 | | | |
| 450 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001241 | | | |
| 451 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001242 | | | |
| 452 | Spider Cues receipt for BeatBox Music: Maori TV Programs; Beatbox 001243 | | | |
| 453 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001244 | | | |
| 454 | Spider Cues receipt for BeatBox Music: Sky Network NZ TV Program Promotions; Beatbox 001245 | | | |
| 455 | Spider Cues receipt for BeatBox Music: Southland TV NZ Programs; Beatbox 001246 | | | |
| 456 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001247 | | | |
| 457 | Spider Cues receipt for BeatBox Music: C4 TV Program Promotions; Beatbox 001248 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 458 | Spider Cues receipt for BeatBox Music: Prime TV Program Promotions; Beatbox 001249 | | | |
| 459 | Spider Cues Receipt for BeatBox Music: Radio Advertisements NZ Commerical Radio; Beatbox 001250 | | | |
| 460 | Spider Cues receipt for BeatBox Music: TV3 TV Program Promotions; Beatbox 001251 | | | |
| 461 | Spider Cues receipt for BeatBox Music: TVNZ TV Programs; Beatbox 001252 | | | |
| 462 | August 12, 2014: AMCOS New Zealand Limited Tax Invoice Copy To: Mr. Nigel Foster; Composer Michael Alan Cohen; Beatbox 001253 | | | |
| 463 | June 26, 2014: AMCOS New Zealand Limited Tax Invoice Copy To: Mr. Nigel Foster; Composer Michael Alan Cohen; Beatbox 001256 | | | |
| 464 | March 15, 2015: Email from P. Baker to Webb: Scans of APRA reports for Spider Cues w/ attachments; Beatbox 001257 | | | |
| 465 | March 16, 2015: Email from P. Baker to Webb: Scans of 2 more APRA reports for Spider Cues w/ attachments; Beatbox 001292 | | | |
| 466 | January 25, 2015: Email from P. Baker to Webb: 1st of 19 new albums; Beatbox 001336 | | | |
| 467 | June 13, 2016: Email thread b/w P. Baker to Webb: RE: AMCOS_Entourage, discussion of lawyers in Australia, Eminem/Election Committee Case; Beatbox 001338 | | | |
| 468 | August 31, 2014: Email thread b/w P. Baker and Webb: RE: CD Code SPID039/Track 25/M Cohen - Notice of Unauthorised Use an Infringement of "Lose Yourself"; Beatbox 001340 | | | |
| 469 | September 09, 2014: Email thread b/w P. Baker and Webb: RE: election campaign issue; Beatbox 001341 | | | |
| 470 | November 03, 2015: Email thread b/w Webb and P. Baker: RE: Labrador royalties; Beatbox 001345 | | | |
| 471 | September 14, 2014: Email thread b/w P. Baker and Webb: RE: license itself; AMCOS NZ invoices "Eminem Esque" w/ attachment; Beatbox 001347 | | | |
| 472 | January 14, 2014: Email thread b/w P. Baker and Webb: RE: New music from Spider Cues; Beatbox 001353 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 473 | September 29, 2014: Email thread b/w Webb and P. Baker RE: Noel Webb_Spider Cues; discussion of lawsuit; Beatbox 001355 | | | |
| 474 | October 15, 2014: Email thread b/w P. Baker and Webb: Discussion of their attorney communication; Beatbox 001359 | | | |
| 475 | October 15, 2014: Email from P. Baker to Webb: Disregard 1359; Beatbox 001360 | | | |
| 476 | September 16, 2014: Email from P. Baker to Webb: FW: "Eminemesque" - Copyright Infringement w/ attachments; Beatbox 001361 | | | |
| 477 | May 31, 2010: Email from P. Baker to Webb: FW: Spider Cues - I Think Its You Vocal request for track; Beatbox 001367 | | | |
| 478 | March 09, 2015: Email from P. Baker to Webb: our conversation, advising to seek settlement ASAP; Beatbox 001368 | | | |
| 479 | January 29, 2014: Email thread b/w P. Baker to Webb: SQ tracks issued so far w/ attachment; Beatbox 001369 | | | |
| 480 | Attachment to 1369 email in easier-to-read excel format; Beatbox 001544 | | | |
| 481 | March 16, 2015: Email from P. Baker to Webb: news story about eminem copyright; Beatbox 001561 | | | |
| 482 | January 24, 2015: Email from Webb to P. Baker: 19 New albums from Spider Cues; Beatbox 001737 | | | |
| 483 | May 12, 2009: Email thread b/w P. Baker to Webb: renaming cues and challenges with it; Beatbox 001739 | Beatbox, Labrador Defendants | | |
| 484 | June 03, 2009: Email thread b/w P. Baker and Webb: Spider Cues w/ attachments and Responses; Beatbox 001742 | | | |
| 485 | November 30, 2014: Email thread b/w P. Baker and Webb: Spider Cues, track name problems; Beatbox 001762 | | | |
| 486 | September 05, 2017: Email from P. Baker to Webb: Spider Cues & Shock Files - 1H 2017 Royalty Statements w/ attachments: Labrador Ent Royalties statements; Beatbox 001766 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 487 | March 02, 2017: Email from P. Baker to Webb: Spider Cues & Shock Files - 2H 2016 Royalty Statements w/ attachments; Cannot pay due to legal fees; Beatbox 001830 | | | |
| 488 | October 05, 2016: Email from P. Baker to Webb: Spider Cues & Shock Files - 1H 2016 w/ attachments; Cannot pay due to legal fees; Beatbox 001934 | | | |
| 489 | August 05, 2016: Email from Webb to P. Baker: New Spider Cues CDs/remove two tunes; Beatbox 002036 | | | |
| 490 | Email from Webb to P. Baker: New Spider Cues groups-New Spider Cues entire library with the metadata embedded/ w attachments (reguested); Beatbox 002037 | | | |
| 491 | June 07, 2014: Mail from Webb to P. Baker: New Spider Cues groups (2037 continued); Beatbox 002038 | | | |
| 492 | June 07, 2014: Mail from Webb to P. Baker: New mp3s and New Excel files w/ attachments; Beatbox 002039 | | | |
| 493 | September 18, 2012: Mail from Webb to P. Baker: Spider Cues-19 New Albums (1014 cues); Beatbox 002040 | | | |
| 494 | January 23, 2015: Mail from Webb to P. Baker: Spider Cues check-in ; Beatbox 002041 | | | |
| 495 | August 26, 2014: Mail from Webb to P. Baker: Response to 08/26/14 email from P. Baker; Beatbox 002042 | | | |
| 496 | August 26, 2014: Mail from Webb to P. Baker: Response to 08/26/14 email from P. Baker; Beatbox 002043 | | | |
| 497 | September 01, 2014: Mail from Webb to P. Baker: Response to 08/26/14 email from P. Baker; Beatbox 002044 | | | |
| 498 | September 01, 2014: Mail from Webb to P. Baker: Response to 08/26/14 email from P. Baker (Continued) (Blank); Beatbox 002045 | | | |
| 499 | September 01, 2014: Mail from Webb to P. Baker Response to 9/7/2014 email from P.Baker (Election Campaign); Beatbox 002046 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 500 | September 08, 2014: Mail from Webb to P. Baker Response to 9/7/2014 email from P.Baker (Election Campaign) (Continued); Beatbox 002047 | | | |
| 501 | September 08, 2014: Mail from Webb to P. Baker: Re:election campaign issue w/attachments from Spider cues ; Beatbox 002048 | | | |
| 502 | September 08, 2014: Mail from Webb to P. Baker: Re:election campaign issue w/attachments from Spider cues (Continued) (Blank); Beatbox 002049 | | | |
| 503 | September 08, 2014: Mail from Webb to P. Baker: Re:election campaign issue w/attachments from Spider cues (Continued) ; Beatbox 002050 | | | |
| 504 | September 08, 2014: Mail from Webb to P. Baker: Re:election campaign issue w/attachments from Spider cues (Continued) ; Beatbox 002051 | | | |
| 505 | September 12, 2014: Mail from Webb to P. Baker: Response to 9/12/2014 email from P. Baker ; Beatbox 002052 | | | |
| 506 | August 27, 2014: Email from P.Moore to P.Baker + N. Roberts Response to P.Baker email on 8/27/14; Beatbox 002053 | | | |
| 507 | August 27, 2014: Email from P.Moore to P.Baker + N. Roberts Response to P.Baker email on 8/27/14 (Continued); Beatbox 002054 | | | |
| 508 | September 29, 2014: Mail from Webb to P. Baker: Response to 9/28/14 email from P. Baker; Beatbox 002056 | | | |
| 509 | June 09, 2009: Mail from P. Baker to Webb: Response to 6/4/2009 email from Webb; Beatbox 002058 | | | |
| 510 | April 01, 2009: Publishing Agreement between Labrador Entertainment & Beatbox Music ; Beatbox 002062 | Beatbox, Labrador Defendants | | |
| 511 | June 03, 2009: Mail from Webb to P. Baker: Response to P. Baker email on 6/3/2009 (Spider Cues); Beatbox 002067 | | | |
| 512 | April 23, 2012: Mail from Webb to P. Baker: Response to P.Baker thread regarding website/album format w/ attachments ; Beatbox 002072 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 513 | Mail from Webb to P. Baker: Response to P.Baker thread regarding summary of earnings for Spider Cues and Shock Files for the six month period to 30 June 2016 and statement files detailing individual track earnings.; Beatbox 002077 | | | |
| 514 | January 30, 2014: Mail from Webb to P. Baker: Response to thread from 1/22/2014- Spider Cues Beat Box Titles ; Beatbox 002078 | | | |
| 515 | March 04, 2015: Mail from Webb to P. Baker: Response to thread-Re: SQ133 to SQ150_composer change on previous album w/ attachments ; Beatbox 002079 | | | |
| 516 | September 01, 2014: Mail from Webb to P. Baker: New Zealand Election Campaign Video Issue(s); Beatbox 002087 | | | |
| 517 | March 02, 2016: Mail from Webb to P. Baker: Remove Some Spider Cues w/ attachments; Beatbox 002088 | | | |
| 518 | June 20, 2012: Mail from Webb to P. Baker: Spider Cues new albums w/ attachments; Beatbox 002094 | | | |
| 519 | February 04, 2015: Mail from Webb to P. Baker: SQ130 and SQ131 with composer change w/ attachments ; Beatbox 002095 | | | |
| 520 | February 03, 2015: Mail from Webb to P. Baker: SQ133 to SQ150_composer change on previous album w/ excel attachments (Email Thread); Beatbox 002101 | | | |
| 521 | January 27, 2015: Mail from P.Baker to Webb: RE: 1st of 19 albums w/ attachments (Email Thread); Beatbox 002110 | | | |
| 522 | September 16, 2014: Mail From Jules Munro to P. Baker: Eminem Esque" - Copyright Infringement w/attachment- LT Beatbox Music 170914; Beatbox 002112 | | | |
| 523 | September 16, 2014: Mail From Jules Munro to P. Baker: Eminem Esque" - Copyright Infringement Letter; Beatbox 002113 | | | |
| 524 | September 15, 2014: Mail From Jules Munro to P. Baker: Eminem Esque" - Copyright Infringement w/attachment- LT Beatbox Music 170914; Beatbox 002114 | | | |
| 525 | September 15, 2014: Mail From Jules Munro to P. Baker: Eminem Esque" - Copyright Infringement | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Letter; Beatbox 002115 | | | |
| 526 | June 05, 2016: Mail from Webb to P. Baker: Eminem/Election Committee/AMCOS_Entourage; Beatbox 002120 | | | |
| 527 | September 04, 2014: Mail from Webb to P.Baker: Election Campaign Issue ; Beatbox 002121 | | | |
| 528 | September 11, 2014: Mail from Webb to P.Baker: License of Cue to allow use; Beatbox 002122 | | | |
| 529 | September 17, 2014: Mail From Jules Munro to P. Baker: Eminem Esque" - Copyright Infringement Letter (Correction of Song name on original letter) ; Beatbox 002123 | | | |
| 530 | August 08, 2017: Mail from Webb to P.Baker: (24) New Albums from Spider Cue w/ attachment(s); Beatbox 002129 | | | |
| 531 | May 02, 2015: Mail from Webb to P.Baker: New Albums from Spider Cue SQ151 to SQ159: w/ attachment(s); Beatbox 002130 | | | |
| 532 | May 31, 2016: Mail from Webb to P.Baker: Regarding Spider Cues New Cds ; Beatbox 002131 | | | |
| 533 | Expert Report of Alexander Stewart, dated December 6, 2019, and Exhibits thereto | | | |
| 534 | Expert Report of Margaret Saadi Kramer, dated December 6, 2019, and Exhibits thereto | | | |
| 535 | Supplemental Expert Report of Alexander Stewart, dated June 25, 2021, and Exhibits thereto | | | |
| 536 | Expert Report of Ron Mendelsohn, dated July 23, 2021 and Exhibits thereto | | | |
| 537 | Rebuttal Expert Report of Robert W. Fink, PhD, dated July 20, 2021, and Exhibits thereto | | | |
| 538 | Disclosure of Expert Witness Gerald Eskelin, dated November 25, 2019, and Exhibits thereto | | | |
| 539 | Amended Expert Report of Gerald Eskelin, dated July 29, 2020 and Exhibits thereto | | | |
| 540 | Labrador Inc. Amended Response to Interrogatories | | | |
| 541 | Labrador Inc. Response to Interrogatories | | | |
| 542 | Labrador Inc. Response to Supplemental Requests to Produce | | | |

- 35 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 543 | Labrador Inc. Response to Request to Produce | | | |
| 544 | Webb Family Trust Response to Interrogatories | | | |
| 545 | Webb Family Trust Response to Request to Produce | | | |
| 546 | Webb Response to Interrogatories | | | |
| 547 | Webb Response to Request to Produce | | | |
| 548 | June 24, 2021: RXF 1.003-POS Fruits Expert Report: 20210624 | | | |
| 549 | June 24, 2021: Appendix A-Documents Relied Upon RXF 1.003- Fruits Labrador Final Expert Report: 210624 | | | |
| 550 | Exhibit 1 RXF 1.003- Fruits Labrador Final 210624 | | | |
| 551 | Expert Report RXF 1.003- Fruits Labrador Final 210624 | | | |
| 552 | RXF 1.003- Fruits Labrador Final w/ Cover | | | |
| 553 | RXF 1.003- LAU-Exhibits and Footnotes | | | |
| 554 | RXF 1.003- LAU-Expert Report and CV w Cover | | | |
| 555 | RXF 1.003- LAU POS-Final | | | |
| 556 | Responses to Plaintiff's First Set of Interrogatories First Amended Labrador Entertainment | | | |
| 557 | LABRADOR ENTERTAINMENT INC., D-B-A SPIDER CUES MUSIC LIBRARY'S FIRST AMENDED Response TO PLAINTIFF'S SUPPLEMENTAL REQUESTS FOR THE PRODUCTION OF DOCUMENTS TO DEFENDANT LABRADOR ENTERTAINMENT, INC. | | | |
| 558 | LABRADOR ENTERTAINMENT LLC'S FIRST AMENDED Response TO PLAINTIFF'S FIRST SET OF REQUESTS FOR THE PRODUCTION OF DOCUMENTS TO DEFENDANT LABRADOR ENTERTAINMENT, LLC. | | | |
| 559 | NOEL PALMER WEBB'S AMENDED ResponseS TO PLAINTIFF'S FIRST | | | |
| 560 | NOEL WEBB'S AMENDED Response TO PLAINTIFF'S FIRST SET OF REQUESTS FOR THE PRODUCTION OF DOCUMENTS TO NOEL WEBB | | | |
| 561 | SECOND AMENDED LABRADOR ENTERTAINMENT INC. D-B-A SPIDER CUES MUSIC LIBRARY'S ResponseS TO | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | PLAINTIFF'S SECOND SET OF INTERROGATORIES | | | |
| 562 | WEBB FAMILY TRUST AMENDED ResponseS TO PLAINTIFF'S FIRST SET OF INTERROGATORIES | | | |
| 563 | WEBB FAMILY TRUST'S AMENDED Response TO PLAINTIFF'S FIRST SET OF REQUESTS FOR THE PRODUCTION OF DOCUMENTS | | | |
| 564 | Labrador Inc.'s Second Amended Response to Supp Request to Produce | | | |
| 565 | Labrador Inc.'s Third Amended Response to Interrogatories | | | |
| 566 | Labrador LLC's Second Amended Response to Interrogatories | | | |
| 567 | Labrador LLC's Second Amended Response to Request to Produce | | | |
| 568 | Proof of Service USB Flash Drive (Yellow Label) | | | |
| 569 | Rosner Ltr re Attorneys' Eyes Only 5.21.21 | | | |
| 570 | USPS Envelope with Tracking Number | | | |
| 571 | September 11, 2019: Cohen Response to Beatbox Requests.pdf | | | |
| 572 | February 26, 2018: Labrador Response to Cohen Interrogatories.pdf | | | |
| 573 | February 26, 2018: Labrador Response to Cohen RTA.pdf | | | |
| 574 | February 26, 2018: Labrador Response to Cohen Request to Produce.pdf | | | |
| 575 | November 25, 2019: Labrador Response to Interrogatories 11.25.19.pdf | | | |
| 576 | September 06, 2019: Labrador's Response to Pltf's RFAs (Set 1).PDF | | | |
| 577 | September 06, 2019: Labrador's Response to Pltf's RFPs (Set 1).PDF | | | |
| 578 | September 06, 2019: Labrador's Response to Pltf's Interrogatories (Set 1).PDF | | | |
| 579 | December 31, 2020: Wells Fargo Bank Acct. Statement ending 12/31/2020 | | | |
| 580 | November 30, 2020: Wells Fargo Bank Acct. Statement ending 11/30/2020 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 581 | October 31, 2020: Wells Fargo Bank Acct. Statement ending 10/31/2020; Labrador 16000 | | | |
| 582 | September 30, 2020: Wells Fargo Bank Acct. Statement ending 9/30/2020; Labrador 16003 | | | |
| 583 | August 31, 2020: Wells Fargo Bank Acct. Statement ending 8/312020; Labrador 16006 | | | |
| 584 | July 31, 2020: Wells Fargo Bank Acct. Statement ending 7/31/2020; Labrador 16010 | | | |
| 585 | July 31, 2017: Wells Fargo Bank Acct. Statement ending 7/31/2017; Labrador 16014 | | | |
| 586 | June 30, 2020: Wells Fargo Bank Acct. Statement ending 6/30/2020; Labrador 16017 | | | |
| 587 | May 31, 2021: Wells Fargo Bank Acct. Statement ending 5/31/2021; Labrador 16020 | | | |
| 588 | May 31, 2020: Wells Fargo Bank Acct. Statement ending 5/31/2020; Labrador 16024 | | | |
| 589 | April 30, 2021: Wells Fargo Bank Acct. Statement ending 4/30/2021; Labrador 16028 | | | |
| 590 | April 30, 2020: Wells Fargo Bank Acct. Statement ending 4/30/2020; Labrador 16032 | | | |
| 591 | March 31, 2021: Wells Fargo Bank Acct. Statement ending 3/31/2021; Labrador 16036 | | | |
| 592 | March 31, 2020: Wells Fargo Bank Acct. Statement ending 3/31/2020; Labrador 16039 | | | |
| 593 | February 29, 2020: Wells Fargo Bank Acct. Statement ending 2/29/2020; Labrador 16042 | | | |
| 594 | February 28, 2021: Wells Fargo Bank Acct. Statement ending 2/28/2021; Labrador 16046 | | | |
| 595 | January 31, 2021: Wells Fargo Bank Acct. Statement ending 1/31/2021; Labrador 16049 | | | |
| 596 | January 31, 2020: Wells Fargo Bank Acct. Statement ending 1/31/2020; Labrador 16052 | | | |
| 597 | February 10, 2020: Email from D. Consulo to Webb: unsuccessful referral for insurance; Labrador 16056 | | | |
| 598 | August 29, 2014: Email from Webb to frank@tridentagency.net: insurance info; Labrador 16059 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 599 | Labrador Entertainment INC net taxable income for 2014-2017; Labrador 20000 | | | |
| 600 | December 31, 2014: Labrador Entertainment Inc. Statement of Revenues and Expenses; Labrador 20001 | | | |
| 601 | December 31, 2015: Labrador Entertainment Inc. Statement of Revenues and Expenses; Labrador 20002 | | | |
| 602 | December 31, 2016: Labrador Entertainment Inc. Statement of Revenues and Expenses; Labrador 20003 | | | |
| 603 | December 31, 2017: Labrador Entertainment Inc. Statement of Revenues and Expenses; Labrador 20004 | | | |
| 604 | January 19, 2015: Email from Webb to D. Consulo: E&O Insurance provider; Labrador 20006 | | | |
| 605 | February 06, 2015: Email from Webb to hunter@pma.com: E&O Insurance rec.; Labrador 20008 | | | |
| 606 | September 19, 2016: Email from D. Jackson (Trident Insuarnce Agency President) to Webb: RE: information on "mudslide" in Flood Inusrance Policy and E&O Insurance; Labrador 20009 | | | |
| 607 | September 05, 2014: Email to D. Jackson from Webb: E&O Insurance, typical contract example; Labrador 20010 | | | |
| 608 | November 05, 2013: Email thread b/w Liz Bautista and Webb: RE: 6700 CAPISTRANO AVE - EVIDENCE OF INSURANCE; Labrador 20011 | | | |
| 609 | February 11, 2013: Email from Webb to Musical Equipment Insurance Marsh: insurance item change, removal of camera from policy; Labrador 20016 | | | |
| 610 | May 27, 2016: Email from A. Knox to Webb: Kontent Core E&O Insurance Contact Info; Labrador 20017 | | | |
| 611 | Kontent Core Exhibit B; Labrador 20019 | | | |
| 612 | January 31, 2017: Email from Webb to A. Knox: our own insurance, cancellation of Kontent Core insurance w/ addendum attached; Labrador 20040 | | | |

- 39 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 613 | January 04, 2017: Email thread b/w A. Knox and Webb: LLC instead of INC, E&O insurance; Labrador 20041 | | | |
| 614 | December 28, 2016: Email from Webb to R. McGovern: RE: insurance for my music group; Labrador 20042 | | | |
| 615 | January 04, 2017: Email b/w R. McGovern and Webb: RE: Labrador Entertainment LLC application for insurance; Labrador 20044 | | | |
| 616 | January 03, 2017: Email from Webb to R. McGovern: Application for Insurance; Labrador 20050 | | | |
| 617 | February 09, 2016: Email from Webb to Krizman Debra Young: Looking for insurance company for Spider Cues; Labrador 20053 | | | |
| 618 | October 31, 2016: Email from D. Jackson to Webb: Insurance application for Labrador Entertainment; Labrador 20055 | | | |
| 619 | November 29, 2016: Email from Webb to D. Jackson: RE: Insurance application for Labrador Entertainment; Labrador 20056 | | | |
| 620 | December 22, 2016: Email from Webb to info@tridentagency.net: e&o insuruance quote request; Labrador 20059 | | | |
| 621 | December 27, 2016: Email from D. Jackson to Webb: RE: e&o insurance quote request reply; Labrador 20060 | | | |
| 622 | February 09, 2016: Email thread b/w Webb and H. Williams: E&O Insurance ; Labrador 20064 | | | |
| 623 | February 09, 2016: Email from Webb to info@tridentagency.net: e&o insuruance; Labrador 20066 | | | |
| 624 | February 18, 2016: Email from Production Music Association to spidercues@spidercues.com: Music in Television Megal Panel (invitation); Labrador 20071 | | | |
| 625 | February 13, 2016: Email from Production Music Association to Noel: Buy Tickets to our Panel before Prices Go Up!; Labrador 20076 | | | |
| 626 | October 01, 2014: Email from SLW wallachlaw@sbcglobal.net to Webb E&O Insurance; Labrador 20079 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 627 | January 10, 2017: Email from D. Jackson to Webb: Commerical Insurance Quotes through Lloyd's of London-Labrador Entertainment, LLC; Labrador 20081 | | | |
| 628 | January 11, 2017: Email from Webb to S. Wallach: insurance for LLC_email 1; Labrador 20085 | | | |
| 629 | January 11, 2017: Email from Webb to S. Wallach: insurance for LLC_email 2; Labrador 20086 | | | |
| 630 | June 07, 2017: Email thread b/w Narholz and Webb: Boston Bay Records; Labrador 20089 | | | |
| 631 | August 18, 2017: Email from Webb to P. Baker: new albums from Spider Cues; Labrador 20090 | | | |
| 632 | Labrador Entertainment, Inc. Owner of Rights Agreement; Labrador 20091 | | | |
| 633 | August 18, 2017: Email from Webb to P. Baker: new albums from Spider Cues w/ attachment; Labrador 20093 | | | |
| 634 | Screenshot of Spidercues website: Territories: Labrador Entertainment LLC (Noel Webb) contact info; Labrador 20094 | | | |
| 635 | Screenshot of Spidercues website: Home page; Labrador 20101 | | | |
| 636 | February 27, 2013: Email from Jonathan Firstenberg to info@redlabelrecords (Noel): ACQ3 Intro; Labrador 20102 | | | |
| 637 | May 30, 2014: Email b/w J. Firstenberg and Webb: RE: jf here; Labrador 20103 | | | |
| 638 | January 14, 2014: Email from J. Firstenberg to Webb: LAUNCH: THEFIRSTEXCHANGE; Labrador 20104 | | | |
| 639 | Labrador Entertainment Inc assets sale to Labrador Entertainment, LLC; Labrador 20106 | | | |
| 640 | November 30, 2016: Email from D. Jackson to Webb: RE: Insurance application for Labrador Entertainment; Labrador 20108 | | | |
| 641 | May 13, 2009: Email from N. Webb to P. Baker: Spider Cues Contract (Thread); Labrador 20109 | Yes | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 642 | January 19, 2010: Email from D. Bramfitt to N.Webb: CD Database (Thread); Labrador 20179 | | | |
| 643 | Email from N. Webb to P. Baker: Spider Cues 0610 SubPubxls Spider Cues List of Composers and Affiliation 6110xls (Thread); LAB00000194 | | | |
| 644 | June 18, 2010: Spider Cues 0610 SubPub; LAB00000197 | | | |
| 645 | June 10, 2010: Spider Cues List of Composers and Affiliation 6110x; LAB00000199 | | | |
| 646 | November 14, 2010: Email from N. Roberts to N.Webb: RE Royalty Statements for Spider Cues (Thread); LAB00000200 | Beatbox, Labrador Defendants | | |
| 647 | November 27, 2013: Email from N. Webb to P. Baker: CD Covers; LAB00000201 | | | |
| 648 | April 22, 2014: Email from N. Webb to P. Baker: NEW RE ORGANIZED SPIDER CUES; LAB00000202 | | | |
| 649 | January 14, 2014: Email from N. Webb to P. Baker: RE New music from Spider Cues SQ1013 (Thread); LAB00000204 | | | |
| 650 | October 24, 2014: Email from P. Baker to N. Webb: RE Spider Cues (Thread) (Continued); LAB00000205 | | | |
| 651 | July 10, 2014: Email from P. Baker to N. Webb: Missing Album Comments; LAB00000206 | | | |
| 652 | April 11, 2012: Email From N.Roland to N. Webb: SV SV Spider Cues; LAB00000209 | | | |
| 653 | June 03, 2014: Email from P. Baker to N.Webb: RE Shock Files first; LAB00000211 | Beatbox, Labrador Defendants | | |
| 654 | April 08, 2012: Email from P. Baker to N.Webb: RE Noel meeting; LAB00000213 | | | |
| 655 | October 27, 2012: Email From N.Webb to P.Baker: Spider Cues new batch SQ0812; LAB00000217 | | | |
| 656 | April 24, 2017: New Zealand Wellington Registry: Copyright Petition; LAB00000218 | | | |
| 657 | May 28, 2014: National Party Tax Invoice; LAB00000220 | | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 658 | May 28, 2014: Email from S. Worthington to G. Jameson and Sale Street Studios: Can we book some time with you next Thursday; LAB00000221 | | | |
| 659 | May 28, 2014: National Party Tax Invoice; LAB00000237 | | | |
| 660 | May 29, 2014: Email from S. Worthington to P. Moore: BOOKING CONFIRMED 200 300 Wednesday 4th June; LAB00000239 | | | |
| 661 | May 30, 2014: Email from G. Jameson to Sale Street: Re STAN3 FRAMING 30; LAB00000241 | | | |
| 662 | June 03, 2014: Email from G. Jameson to N. Foster: Re STAN music search; LAB00000243 | | | |
| 663 | June 03, 2014: Email from G. Jameson to Sale Street (Nigel): Re nigelsalestreetstudiosconz has sent you a file via WeTransfer; LAB00000244 | | | |
| 664 | SST0030: Audio SCS01301 GITTY WITH GLAD AETNmp3; LAB00000246 | | | |
| 665 | SST0031: Audio SCS03602 IF IT AINT BROKE AETNmp3; LAB00000248 | | | |
| 666 | SST0032: Audio SCS05607 World At Your Feet AETNmp3; LAB00000251 | | | |
| 667 | SST0033: Audio VEX00110 LONGVI EWmp3; LAB00000252 | | | |
| 668 | SST0034: Audio VEX00708 RISEmp3; LAB00000253 | | | |
| 669 | SST0035: Audio VEX01406 FUZZY CLOUDSmp3; LAB00000254 | | | |
| 670 | SST0036: Audio XC003305 Commn Homemp3; LAB00000255 | | | |
| 671 | SST0037: Audio XCD20501 WINNING STREAK mp3; LAB00000256 | | | |
| 672 | SST0038: Audio XCD20510 CODA POPmp3; LAB00000257 | | | |
| 673 | SST0039:Audio XMT14504 Horizon Buildingmp3; LAB00000258 | | | |
| 674 | SST0040_ Audio XTS03202 I Love You Forevermp3; LAB00000259 | | | |
| 675 | SST0041: Audio XTVV00314 3 Peace Suitemp3; LAB00000260 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 676 | June 03, 2014: Email from N. Foster to C. Quantick: Re Meals search please (Thread); LAB00000261 | | | |
| 677 | June 04, 2014: Email from J. Dejoux to L. Beagley: Next Campaign Steering Meetings; LAB00000262 | | | |
| 678 | Email from G. Jameson to N. Foster: Re: Like this? (Thread); LAB00000263 | | | |
| 679 | SST0043 is on the USB of media files; LAB00000265 | | | |
| 680 | SST0043: MP3 XCD07802 Time 2 Shinemp3; LAB00000266 | | | |
| 681 | June 04, 2014: Email from S. Worthington to Nigel (Sale Street) + P. Baker: Brief for Recording today 23pm; LAB00000268 | | | |
| 682 | June 04, 2014: Tax Invoice ; LAB00000269 | | | |
| 683 | June 12, 2014: Email from J.Dejoux to G. Hamilton + P. Gaunt: Re tomorrow 1 budgets (Thread); LAB00000270 | | | |
| 684 | June 11, 2014: Email from J. Dejoux to G. Hamilton: FW tomorrow + budgets (Thread) (Continued); LAB00000271 | | | |
| 685 | Email from M. Collins to P. Moore: Re Re Eminem-esque desk ; LAB00000272 | | | |
| 686 | December 06, 2014: Sale Street Studios Invoice: Record edit and mix for NATs framing; LAB00000278 | | | |
| 687 | Email from Bali Virk to Lewis Mackenzie: Re Eminem Track (Thread); LAB00000280 | | | |
| 688 | June 16, 2014: Email from S. Worthington to Nigel (Sale Street): URGENT Absolutely all the details on this music; LAB00000281 | | | |
| 689 | June 16, 2014: Email from S. Worthington to Nigel (Sale Street): FYI the email trail; LAB00000282 | | | |
| 690 | June 16, 2014: Email from S. Worthington to B. Virk: Re Eminem Track (Thread); LAB00000293 | | | |
| 691 | June 16, 2014: Email from S. Worthington to Nigel (Sale Street): URGENT Absolutely all the details on this music; LAB00000294 | | | |
| 692 | Email from L. Mackenzie to P. Baker: AMCOS license stuff; LAB00000297 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 693 | Email from Bali Virk to Lewis Mackenzie: Re Eminem Track (Thread) (Continued); LAB00000299 | | | |
| 694 | June 18, 2014: Email from L. Mackenzie to P.Moore: Eminem license (Thread); LAB00000300 | | | |
| 695 | Email from P. Moore to J. Dejoux: Fwd Eminem license; LAB00000301 | | | |
| 696 | June 18, 2014: Production Music License Application Copy; LAB00000302 | | | |
| 697 | June 23, 2014: Email from S. Worthington to N. Foster: Purchase eminemesq music for Conference; LAB00000304 | Beatbox, Labrador Defendants | | |
| 698 | June 23, 2014: Email from Sale Street to A. Bodsworth: Music cost please; LAB00000305 | | | |
| 699 | June 23, 2014: Email from Sale Street to S. Worthington + P. Moore: Re Purchase eminemesq music for Conference (Thread) (Continued); LAB00000306 | Beatbox, Labrador Defendants | | |
| 700 | June 24, 2014: Email From S. Worthington to Sale Street + P. Moore: Re Purchase eminemesq music br Conference; LAB00000311 | Beatbox, Labrador Defendants | | |
| 701 | June 25, 2014: Email from S. Worthington to P.Moore + Nigel from Sale Street: RE Music; LAB00000317 | | | |
| 702 | June 25, 2014: Email from G. Jameson to Sales Street: Re: Conference View Through; LAB00000320 | | | |
| 703 | June 25, 2014: Email from S. Worthington to P.Moore + Nigel from Sale Street: RE Music; LAB00000354 | | | |
| 704 | June 26, 2014: Tax Invoice Copy from N. Foster for PM41492480 EMINEM ESQUE SP ID 039; LAB00000361 | | | |
| 705 | June 26, 2014: Email from noreply@wetransfer to Jo.Dejoux@national.org.nz: Eminem Esque File attached; LAB00000363 | | | |
| 706 | Email from S. Worthington to P.Moore + Nigel from Sale Street: RE Music (Thread) (Continued); LAB00000364 | | | |
| 707 | Email Receipt from pmolnz@apr.com.au to N. Foster (Sale Street): APRA License Application 00069678 for Eminem ESQUE; LAB00000365 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 708 | Email Receipt from pmolnz@apr.com.au to N. Foster (Sale Street): APRA License Application 00069678 for Eminem ESQUE (Continued); LAB00000366 | | | |
| 709 | Email Receipt from pmolnz@apr.com.au to N. Foster (Sale Street): APRA License Application 00069678 for Eminem ESQUE (Continued); LAB00000367 | | | |
| 710 | June 26, 2014: Sale Street Studios Invoice: Edit and Mix NTL party conference film with library music ; LAB00000368 | | | |
| 711 | June 27, 2014: Email from P. Moore to J. Dejoux: Music ; LAB00000369 | | | |
| 712 | June 27, 2014: Email from J. Dejoux to A. Edwards: fwd:music ; LAB00000370 | | | |
| 713 | June 26, 2014: Email from New Zealand PM to N. Foster (Sale Street): APRA Licence Application Number 00069678 (Thread) (Continued) ; LAB00000371 | | | |
| 714 | June 30, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign production-Additonal Music; LAB00000372 | | | |
| 715 | Tax Invoice from NTL Party to Greg Hamilton Jo de Joux: Campaign production-Additonal Music; LAB00000373 | | | |
| 716 | July 02, 2014: S. Worthington to N. Foster (Sale Street): fwd: Conference Video (thread); LAB00000374 | | | |
| 717 | June 20, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign Planning-June; LAB00000375 | | | |
| 718 | Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign Planning- June (Continued); LAB00000376 | | | |
| 719 | July 31, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign Production-Television ; LAB00000378 | | | |
| 720 | Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign Production-Television (Continued); LAB00000379 | | | |
| 721 | June 27, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Photography and Retouching; LAB00000380 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>  Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 722 | July 27, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: CAMPAIGN ADDITIONAL Extra Conference costs; LAB00000381 | | | |
| 723 | July 03, 2014: Email from S. Worthington to N. Foster: Re: Conference video (Thread) (Continued); LAB00000382 | | | |
| 724 | Email from S. Worthington to N. Foster: Re: Conference video (Thread) (Continued); LAB00000383 | | | |
| 725 | July 03, 2014: Email from S. Worthington to N. Foster + P. Moore: Bulk purchase of music getting a quote; LAB00000384 | | | |
| 726 | Email from S. Worthington to N. Foster + P. Moore: Re: Bulk purchase of music getting a quote; LAB00000385 | | | |
| 727 | July 10, 2014: Email from Sale Street to S. Worthington: Bulk buy discount for production music ; LAB00000386 | | | |
| 728 | June 30, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign Production-Additional Music; LAB00000387 | | | |
| 729 | July 23, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Social Campaign-Stage 3- as per cost edtimate; LAB00000391 | | | |
| 730 | July 23, 2014: Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Re: August 1 JK Shoot- external cost; LAB00000392 | | | |
| 731 | July 29, 2014: Email From S. Worthington to J. Dejoux + G.Hamilton: July Invoices tabled today; LAB00000394 | | | |
| 732 | Tax Invoice from NTL Party to Greg Hamilton + Jo de Joux: Campaign Production-Additional Music; LAB00000395 | | | |
| 733 | July 29, 2014: Email from P. Moore to G. Hamilton: Budgets as at 29 july w/ Allocation pdf attachments; LAB00000396 | | | |
| 734 | Tax Invoice from AMCOS New Zealand United to N. Foster: EMINEM ESQUE SPID 039; LAB00000397 | | | |
| 735 | August 04, 2014: Email from S. Worthington to sale Street + P. Moore: Music we are ready to buy; LAB00000399 | | | |

- 47 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 736 | Email from S. Worthington to sale Street + P. Moore: Re: Music we are ready to buy (Thread) ; LAB00000405 | | | |
| 737 | Email from A. Bodsworth to N. Foster (Sale Street): RE Quote for the Nats Party campaign (Thread); LAB00000408 | | | |
| 738 | THE HIGH COURT OF NEW ZEALAND WELLINGTON REGISTRY: EIGHT MILE STYLE LLC, MARTIN AFFILIATED LLC, THE NEW ZEALAND NATIONAL PARTY, GREG HAMILTON, STAN 3 LIMITED; LAB00000409 | | | |
| 739 | August 13, 2014: Email from N. Foster(Sale Street) to S. Worthington + G. Jameson: Re Sale Street Studios invoice (Thread w/ attachments) ; LAB00000416 | | | |
| 740 | August 20, 2014: Email from P. Moore to L. Mackenzie: The Letter ; LAB00000439 | | | |
| 741 | Email from J. Dejoux to P. Moore: RE Eminern license relevant emails (Thread); LAB00000455 | | | |
| 742 | August 20, 2014: Email from S. Worthington to N. Foster (Sale Street): URGENT can you supply same thing for Framing ad w/ attachment from NTL party conference (Thread); LAB00000458 | | | |
| 743 | August 20, 2014: Email from S. Worthington to N. Foster (Sale Street): Fwd National Party Policy radio commercials For approval; LAB00000459 | | | |
| 744 | August 20, 2014: Email from J. Dejoux to P. Moore: Re: Lose Yourself Eminem National Party NZ (Thread); LAB00000465 | | | |
| 745 | August 20, 2014: Email from J. Dejoux to S.Worthington/ P. Moore/ G. Jameson: FIN Rutherford BeehiveLive Has National been inspired by Eminem; LAB00000468 | | | |
| 746 | August 20, 2014: Email from L. Mackenzie to P. Baker/ A. Sewell/ J. Weathered/ B. Baker: FW:The Letter ; LAB00000472 | | | |
| 747 | August 20, 2014: Email from B. Baker to A. Sewell: Re: the letter ; LAB00000474 | | | |
| 748 | August 20, 2014: Email from S. Worthington to J. Dejoux + P. Moore: Re: Music License ; LAB00000475 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 749 | August 21, 2014: Email from J. Dejoux to A. Edwards: FW Campaign Advertising Music (Thread) ; LAB00000477 | | | |
| 750 | August 22, 2014: Email from L. Mackenzie + J. Weathered: Re: NZ Ad; LAB00000478 | | | |
| 751 | August 22, 2014: Email from N. Foster (Sale Street) to R. Benoit: National Party music returns; LAB00000479 | | | |
| 752 | August 22, 2014: Email from N. Foster (Sale Street) to S. Worthington: Sale Street Studios Invoice; LAB00000482 | | | |
| 753 | August 25, 2014: Re: Notice of Unauthorized Use and Infringement of Lose Yourself; LAB00000486 | | | |
| 754 | August 26, 2014: Email from I. Robertson to A. Swell:  EMINEM ESQUE SPID 039 COHEN MICHAEL ALAN; LAB00000487 | | | |
| 755 | Email from N. Webb to F. Riguad: Remove Eminem Esque; LAB00000489 | | | |
| 756 | August 26, 2014: Letter from Kiely/Thompson/Caisley to L. McKenzie: CD CODE SPID039 TRACK 25 1 M COHEN NOTICE OF UNAUTHORISED USE AND INFRINGEMENT OF LOSE YOURSELF; LAB00000492 | | | |
| 757 | August 12, 2014: Tax Invoice from AMCOS to N. Foster (Sale Street): ; LAB00000494 | | | |
| 758 | Levinsion Associates P.C.: Re Notice of Unauthorized Use and Infringement of Lose Yourself to The New Zealand National Party; LAB00000495 | | | |
| 759 | Email from P. Thirlway to M. Levinsohn/ J. Kirkwood/ J. Arnay/ C. Jeanneret/ M. Stoddart/ C. Winchester/ S. Moor/ B. Bruderman: FW Lose Yourself Eminem National Party NZ (Thread) ; LAB00000496 | | | |
| 760 | August 27, 2014: Letter from APRA AMCOS to P. T Kelly: NOTICE OF ALLEGED UNAUTHORISED USE AND INFRINGEMENT OF LOSE YOURSELF Response LETTER; LAB00000499 | | | |
| 761 | Email from P. Moore to S. Worthington : fwd: Brief for today (Thread); LAB00000503 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 762 | August 28, 2014: Email from S. Worthington to P.Moore: Re My quick set of costs for BeatBox (Thread) ; LAB00000508 | | | |
| 763 | Email from J. Dejoux to P. Moore/ Marlene from Rainmakers: RE All music needs to be off by Sunday (thread); LAB00000509 | | | |
| 764 | Email from P. Moore to J. Dejoux + Sue from petticoatjunction: Fwd Eminemesque track (Thread); LAB00000511 | | | |
| 765 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: Production Music Rate Card; LAB00000513 | | | |
| 766 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: Advvertisin Prices; LAB00000515 | | | |
| 767 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: Audio Visual Prices; LAB00000517 | | | |
| 768 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: Audio Prices; LAB00000518 | | | |
| 769 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: TV Episode/TV radio Prices; LAB00000519 | | | |
| 770 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: Film/Trailer Prices; LAB00000520 | | | |
| 771 | Picture Attachment of APRA AMCOS New Zealand Ofiice Website: Defined terms and territory definitions ; LAB00000521 | | | |
| 772 | Picture Attachment of APRA AMCOS New Zealand Office Website: Controlled Production Music Suppliers; LAB00000522 | | | |
| 773 | Picture Attachment of One News Website Article: Music on National's ad compared to Eminem Track; LAB00000523 | | | |
| 774 | Picture Attachment of 3 News Website Article: National party ad: Miles from Eminem?; LAB00000524 | | | |
| 775 | Picture Attachment of Politics Website Article: National Channels Eminem in election ad ; LAB00000525 | | | |
| 776 | August 20, 2014: Picture Attachment of The Standard Website Article: National's Campaign | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | video and Eminem: ; LAB00000528 | | | |
| 777 | Picture Attachment of One News Website Video Article: National Party sounds Eminem ; LAB00000545 | | | |
| 778 | Emailed letter from Kiely/Thompson/Caisley to Mark Gavin: ALLEGATION OF COPYRIGHT INFRINGEMENT; LAB00000582 | | | |
| 779 | Emailed Letter from Hudson/Gavin/Martin to K.Caisley + M. Gavin: UNAUTHORISED USE AND INFRINGEMENT OF LOSE YOURSELF BY NEW ZEALAND; LAB00000599 | | | |
| 780 | NAT 124 is on the USB of media files 654; LAB00000601 | | | |
| 781 | Location NAT2 load Unstructured Tree; LAB00000602 | | | |
| 782 | September 17, 2014: Beginning of Email Thread w/ P. Baker + D. Shiels: Track removal from licensing; LAB00000603 | | | |
| 783 | September 17, 2014: Email Thread w/ P. Baker + D. Shiels: Track removal from licensing (Continued); LAB00000604 | | | |
| 784 | Email from G. Dalton to L. Mackenzie: Album Removal Notice; LAB00000605 | | | |
| 785 | Letter from Henry David York to N. Webb: Beatbox Pty Limited Infringement claim relating to the work EMINEM ESQUE; LAB00000606 | | | |
| 786 | FWD email from P. Moore to J. Dejoux: Subject Re Album Removal Notice National Party; LAB00000607 | | | |
| 787 | Email from L. Mackenzie to Beatbox Music: Album Removal Notice Spider Cues SPID039; LAB00000610 | | | |
| 788 | Picture Attachment of Internet Article: Top 10 Political Infringement; LAB00000612 | | | |
| 789 | September 18, 2014: Beginning of Email Thread w/ I. Robertson to D. Shiels/ B. FitzPatrick/ T. Elliot/ R. Goldstone: ; LAB00000614 | | | |
| 790 | Email Thread w/ I. Robertson to D. Shiels/ B. FitzPatrick/ T. Elliot/ R. Goldstone: RE EMINEM ESQUE SPID 039 COHEN MICHAEL ALAN; LAB00000615 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 791 | September 18, 2014: Email Thread w/ I. Robertson to P. Baker: RE Track removal from licensing; LAB00000618 | | | |
| 792 | Email Thread w/ E. Chant to S. Gorry + J. Munro + Jblundell@simpsonscom.au + B. Wilford: Beatbox PL HDYSYDFID521480 w/ attachments; LAB00000619 | | | |
| 793 | September 30, 2014: Email Thread from N. Webb to P. Baker: Noel Webb_Spider Cues; LAB00000626 | | | |
| 794 | October 23, 2014: Email from O. Khouri to R. Benoit + A. Bodsworth: FVV QuoteLicensing Agreement for the National Party campaign; LAB00000633 | | | |
| 795 | Email Thread from N. Foster (Sale Street) to R. Benoit: FVV QuoteLicensing Agreement for the National Party campaign; LAB00000634 | | | |
| 796 | Email from O. Khouri to A. Bodsworth: FW Quote for the Nats Party campaign w/ KEY NUMBERS.XLSX attachment; LAB00000635 | | | |
| 797 | Email Thread between N. Foster (Sale Street) and R. Benoit: RE Quote for the Nats Party campaign; LAB00000636 | | | |
| 798 | Screenshot of Academy Awards® Database AMPAS: Eminem; LAB00000644 | | | |
| 799 | Rolling Stone Article: Stop Using My Song 35 Artists Who Fought; LAB00000645 | | | |
| 800 | Politicians Over Their Music; | | | |
| 801 | Stop Using My Song 35 Artists Who Fought; LAB00000652 | | | |
| 802 | Politicians Over Their Music; | | | |
| 803 | June 26, 2014: Tax Invoice Copy for Nigel Foster, Eminemesque royalties listed; LAB00000655 | | | |
| 804 | March 08, 2016: Affidavit of Documents for the Fourth Party (broken into 3 parts); LAB00000656 | | | |
| 805 | July 09, 2015: Affidavit of Peter Baker in Support of Application by the Fifth Third Party to Set Aside the Fourth Party's Objection to Jurisdiction; LAB00000665 | | | |
| 806 | Publisher Accruals: Spider Cues Music Library Information, website printout, grainy image that is hard to read "M"; LAB00000669 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 807 | April 28, 2014: Amendments to Sub-Publishing Contract "O"; LAB00000709 | | | |
| 808 | March 10, 2014: Email from M. Ito to (blank): Withdrawal of GRML0045 "P"; LAB00000778 | | | |
| 809 | Affidavit of Noel [Name] Webb in Support of Notice of Opposition to Application to Set Aside Appearnce and Objection to Jurisdiction July 2015 (not signed); LAB00000781 | | | |
| 810 | May 01, 2017: In the High Court of New Zealand Wellington Registry Cover Page: transcript; LAB00000783 | | | |
| 811 | November 30, 2016: Brief of Evidence of Noel Palmer Webb; LAB00000785 | | | |
| 812 | April 24, 2017: Volume 1: Common Bundle of Documents (from 1170-1385); LAB00000790 | | | |
| 813 | Cover Page Cont'd; LAB00001160 | | | |
| 814 | Exhibit List; LAB00001170 | | | |
| 815 | Email from joel@beatboxmusic.com to B. Baker: NZ Ad; LAB00001171 | | | |
| 816 | Beatbox Media website, grainy image/hard to read; LAB00001172 | | | |
| 817 | EMS.001.00003 is on the USB of media files; LAB00001186 | | | |
| 818 | Webpage printout: Searchable Database, fairly grainy. Some legible details; LAB00001187 | | | |
| 819 | National Party 2014 Election Budget Estimate Revised; LAB00001188 | | | |
| 820 | NAT.072: list of ads, stations ads were run on, dates the ads were run, tv show that was on, etc.; LAB00001192 | | | |
| 821 | NAT.077 is on the USB of media files; LAB00001195 | | | |
| 822 | EMS.001.00084 is on the USB of media files; LAB00001196 | | | |
| 823 | EMS.001.00102 is on the USB of media files; LAB00001215 | | | |
| 824 | EMS.001.00103 is on the USB of media files; LAB00001217 | | | |
| 825 | Eminem V.S. Apple (article); LAB00001219 | | | |
| 826 | Eminem settles with Apple over iPod commercial (artlce); LAB00001221 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 827 | NZ Music Charts; LAB00001223 | | | |
| 828 | Certificate of Registration; LAB00001224 | | | |
| 829 | July 01, 2008: Licence Agreement Australian Mechanical Copyright Owners Society Limited AMCOS New Zealand Limited; LAB00001225 | Beatbox, Labrador Defendants | | |
| 830 | July 01, 2008: Management Agreement Australian Mechanical Copyright Owners Society Limited Australasian Performing Right Association Limited AMCOS New Zealand Limited APRA New Zealand Limited; LAB00001227 | Beatbox, Labrador Defendants | | |
| 831 | November 30, 2004: Certificate of Recordation; LAB00001235 | | | |
| 832 | December 27, 2004: Cover Sheet for United States Copyright Office from Eight Mile Style, LLC; LAB00001241 | | | |
| 833 | October 04, 2002: Assignment of Copyright; LAB00001247 | | | |
| 834 | Schedule "A"; LAB00001248 | | | |
| 835 | March 08, 2007: Composer's Agreement b/w Spider Cues and Michael Alan Cohen; LAB00001249 | Beatbox, Labrador Defendants | | |
| 836 | December 12, 2007: Composer's Agreement b/w Spider Cues and Michael Alan Cohen; LAB00001251 | Beatbox, Labrador Defendants | | |
| 837 | February 13, 2008: Composer's Agreement b/w Spider Cues and Michael Alan Cohen; LAB00001252 | Beatbox, Labrador Defendants | | |
| 838 | February 14, 2008: Composer's Agreement b/w Spider Cues and Michael Alan Cohen; LAB00001262 | Beatbox, Labrador Defendants | | |
| 839 | Song/Cue List; LAB00001268 | | | |
| 840 | AMCOS Constitution Printed with all amendments as at November 2008; LAB00001279 | | | |
| 841 | May 13, 2009: Email thread b/w B. Baker and M. Watts: RE: Spider Cues, removing all "esques"; LAB00001309 | | | |
| 842 | The 2011 Foxtel Advertisement Entourage Promo is on the USB of media files; LAB00001315 | | | |
| 843 | The Inside Story: Chrysler's Risky Eminem Super Bowl Commercial (article); LAB00001352 | | | |
| 844 | EMS. 001.00104 is on the USB of media files; LAB00001353 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 845 | EMS. 001.00108 is on the USB of media files; LAB00001354 | | | |
| 846 | Poster/Flyer for Eminem show: Rapture 2014; LAB00001357 | | | |
| 847 | Wikipedia page printout: Rapture Tour; LAB00001359 | | | |
| 848 | Eventfinda page printout: Eminem Rapture Tour, event details; LAB00001361 | | | |
| 849 | Regional Facilities Auckland (RFA) The Countdown to Eminem's Auckland concert has begun; LAB00001363 | | | |
| 850 | February 25, 2014: Email thread b/w S. Worthington and nigel@salestudio.co.nz: Fwd: Sound Check With Microphone, discussion of recording schedule; LAB00001365 | | | |
| 851 | February 24, 2014: Project Stan Confidentiality Agreement; LAB00001368 | | | |
| 852 | February 27, 2014: Email from S. Worthington to nigel@salestreetstudios.co.nz: 1-30 to 4.00? Can we have another half hour?; LAB00001374 | | | |
| 853 | February 28, 2014: Email from S. Worthington to nigel@salestreetstudios.co.nz: Animatics for striping sound effects/voiceovers on; LAB00001375 | | | |
| 854 | SST.0007 and SST.0008 are on the USB of media files; LAB00001379 | | | |
| 855 | February 28, 2014: Email from nigel@salestreetstudios.co.nz to S. Worthington: Re: Animatics for striping sound effects/voiceovers on; LAB00001380 | | | |
| 856 | SST.0010 and SST.0013 are on the USB of media files; LAB00001381 | | | |
| 857 | September 22, 2009: Email from Webb to N. Roberts: Re: publishing company query re Spider Cues library; LAB00001384 | | | |
| 858 | August 26, 2014: Email thread b/w Webb and P. Baker: Re: CD CODE SPID039 / TRACK 25 / M COHEN - NOTICE OF UNAUTHORISED USE AND INFRINGEMENT OF "LOSE YOURSELF"; LAB00001385 | | | |
| 859 | August 29, 2014: Email from Hazel McDwyer to Webb: Urgent - Attn: Mr Noel Webb [HDY-SYD.FID521480], w/ attachment titled: Letter | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | dated 29 August 2014; LAB00001386 | | | |
| 860 | August 29, 2014: Letter dated 29 August 2014 addressed to Labrador Entertainment, attn: Noel Webb; LAB00001388 | | | |
| 861 | September 01, 2014: Email thread b/w Webb and P. Baker: Re: CD CODE SPID039 / TRACK 25 / M COHEN - NOTICE OF UNAUTHORISED USE AND INFRINGEMENT OF "LOSE YOURSELF", seeking urgent Response; LAB00001389 | | | |
| 862 | September 12, 2014: Email thread b/w Webb and P. Baker: Re: license itself; LAB00001390 | | | |
| 863 | September 03, 2014: Email from S. Gorry to Webb, P. Baker, H. McDwyer: FW: FURTHER NOTICE OF ALLEGED UNATHORISED USE AND INFRINGEMENT OF "LOSE YOURSELF" [HDY-SYD.FID521480], w/ letter attached; LAB00001400 | | | |
| 864 | September 02, 2014: Letter dated 2 September 2014: addressed to Mr. Mark Gavin, refuting allegations of 8/29/2014 ltr from P T Kiely; LAB00001402 | | | |
| 865 | September 02, 2014: Letter dated 2 September 2014: addressed to Kiely Thompson Caisley from S. Gorry; LAB00001403 | | | |
| 866 | September 02, 2014: Cover Letter dated 2 September 2014: address to Labrador Ent., attn. Noel Webb; LAB00001416 | | | |
| 867 | September 01, 2014: Letter dated 1 September 2014: addressed to Kiely Thompson Caisley from Mark Gavin/Mark Heine; LAB00001419 | | | |
| 868 | September 03, 2014: Letter dated 3 September 2014: addressed to Kiely Thompson Caisley from Mark Gavin/Mark Heine, Response to their Re.; LAB00001420 | | | |
| 869 | March 13, 2011: Email from N. Roberts to Webb: Beatbox Royalty statements for Spider Cues - 2nd half 2010; LAB00001421 | | | |
| 870 | April 05, 2009: Email from P. Baker to Webb: RE: contract Response; LAB00001423 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 871 | April 07, 2009: Email from Webb to P. Baker: RE: contract Response, changing metadata; LAB00001429 | | | |
| 872 | April 08, 2009: Email from P. Baker to Webb: RE: contract Response, changes needed on metadata; LAB00001431 | | | |
| 873 | May 06, 2009: Email thread b/w P. Baker and Webb: RE: Spider Cues; LAB00001432 | | | |
| 874 | June 02, 2009: Email thread b/w Webb and P. Baker: Re: Spider Cues, "Singapore"; LAB00001435 | | | |
| 875 | June 03, 2009: Email thread b/w Webb and P. Baker: Re: Spider Cues, agreeing to contract with no guarantee request for Singapore; LAB00001438 | | | |
| 876 | June 03, 2009: Email from Webb to B. Baker: Re: Music Launch; LAB00001439 | | | |
| 877 | June 09, 2009: Email thread b/w P. Baker and Webb: RE: Spider Cues, Singapore contract attached; LAB00001445 | | | |
| 878 | June 09, 2009: Email thread b/w P. Baker and Webb: RE: Spider Cues: P. Baker Australia address; LAB00001449 | | | |
| 879 | May 01, 2010: Email thread b/w P. Baker and Webb: RE: Spider Cues, report; LAB00001457 | | | |
| 880 | July 04, 2010: Email thread b/w P. Baker and Webb: RE: Spider Cues; LAB00001467 | | | |
| 881 | February 03, 2012: Email from Webb to P. Baker: Spider Cues, payment from foreign sub-publishers not coming through; LAB00001470 | | | |
| 882 | February 06, 2012: Email from P. Baker to Webb: RE: Spider Cues, Response to foreign sub-publishers payment problem; LAB00001471 | | | |
| 883 | February 07, 2012: Email from Webb to P. Baker: Spider Cues, payment re: Response; LAB00001472 | | | |
| 884 | March 08, 2012: Email from N. Roberts to Webb: Royalty Statements for 2nd Half of 2011 from Beatbox Music; LAB00001473 | | | |
| 885 | September 05, 2012: Email from N. Roberts to Webb: Royalty Statements for 1st Half of 2012 from Beatbox Music; LAB00001475 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 886 | October 01, 2009: Email from P. Baker to Webb: website; LAB00001477 | | | |
| 887 | December 08, 2009: Email thread b/w P. Baker and Webb. RE: lunch 13th; LAB00001489 | Beatbox, Labrador Defendants | | |
| 888 | March 20, 2009: Email from P. Baker to spidercues@spidercues.com: Spidercues: librray, new company registration; LAB00001491 | | | |
| 889 | March 20, 2009: Email from Webb to P. Baker: Spider Cues, extending offer to work together; LAB00001497 | | | |
| 890 | March 24, 2009: Email from Webb to P. Baker: Re: Spider Cues, meeting in person, reviewing the contract; LAB00001506 | | | |
| 891 | March 25, 2009: Email from Webb to P. Baker: Re: Spider Cues, address; LAB00001507 | Beatbox, Labrador Defendants | | |
| 892 | March 26, 2009: Email from P. Baker to Webb RE: Spider Cues, confim meeting time; LAB00001508 | Beatbox, Labrador Defendants | | |
| 893 | March 30, 2009: Email from Webb to P. Baker: contract Response; LAB00001511 | Beatbox, Labrador Defendants | | |
| 894 | May 11, 2009: Email from Webb to P. Baker: Re: Spider Cues, download link; LAB00001521 | | | |
| 895 | May 27, 2009: Email thread b/w P. Baker and Webb: RE: Spider Cues; LAB00001529 | | | |
| 896 | July 26, 2009: Email from Webb to P. Baker: Spider Cues, label for current download: SQ0509; LAB00001533 | | | |
| 897 | July 26, 2009: Email from Webb to P. Baker: Spider Cues new batch 7-22-09; LAB00001542 | | | |
| 898 | July 27, 2009: Email thread b/w P. Baker to Webb: RE: Spider Cues new batch 7-22-09, confirmation of receipt; LAB00001544 | | | |
| 899 | July 30, 2009: Email thread b/w P. Baker to Webb: RE: Spider Cues new batch 7-22-09, Response: disappointed in music quality; LAB00001545 | | | |
| 900 | July 30, 2009: Email thread b/w P. Baker to Webb: RE: Spider Cues new batch 7-22-09, Response to re; LAB00001546 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 901 | August 16, 2009: Email thread b/w P. Baker to Webb: RE: Spider Cues, work in China?; LAB00001547 | | | |
| 902 | November 09, 2010: Email thread b/w Webb to N. Roberts: Re: Royalty Statements for Spider Cues; LAB00001548 | | | |
| 903 | April 13, 2010: Email from Webb to P. Baker: Spider Cues, payment or itemization schedule; LAB00001550 | | | |
| 904 | April 14, 2010: Email thread b/w P. Baker to Webb: RE: Spider Cues; LAB00001551 | | | |
| 905 | May 25, 2010: Email from Webb to P. Baker: Spider Cues_new cues; LAB00001556 | | | |
| 906 | August 19, 2010: Email from Webb to P. Baker: Spider Cues half year; LAB00001557 | Beatbox, Labrador Defendants | | |
| 907 | September 13, 2011: Email from Nikki Roberts to Webb: Royalty Statements for 1st Half of 2011 from Beatbox Music; LAB00001558 | Beatbox, Labrador Defendants | | |
| 908 | October 02, 2012: Email thread b/w P. Baker and Webb: RE: Noel Webb_Spider Cues, discussion of royalty statements format; LAB00001564 | | | |
| 909 | November 01, 2013: Email thread b/w P. Baker and Webb: RE: cue sheet; LAB00001565 | | | |
| 910 | November 18, 2009: Email from M. Ragan to Webb: Beat Box and the 10 tunes; LAB00001567 | | | |
| 911 | November 29, 2011: Email from N. Roberts to Webb: Spider Cues composer affiliation list required; LAB00001569 | | | |
| 912 | April 02, 2012: Email from Webb to Oded Fried-Goan: Spider Cues; LAB00001577 | | | |
| 913 | April 02, 2012: Email thread b/w P. Baker and Webb: RE: Spider Cues; LAB00001585 | | | |
| 914 | April 03, 2012: Email from Webb to CDM pat@cdm-music.com: Spider Cues albums; LAB00001586 | | | |
| 915 | April 03, 2012: Email thread b/w T. Galis and Webb: RE: Spider Cues; LAB00001589 | | | |
| 916 | April 03, 2012: Email thread b/w P. Baker and Webb: RE: Spider Cues, a lot to discuss?; LAB00001592 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 917 | April 04, 2012: Email thread b/w Nicola Angel Guerra Roland and Webb: SV Spider Cues, how to sort by albums; LAB00001593 | | | |
| 918 | June 16, 2014: Email from peter@moorebrands.co.nz to "Marty": how to ensure no liability rests with them; LAB00001599 | | | |
| 919 | August 20, 2014: Email from Lewis Mackenzie to P. Baker: FW: the letter: referring to "eminemesque" and case beginning; LAB00001605 | | | |
| 920 | April 08, 2009: Email thread b/w P. Baker and Webb: RE: contract Response; LAB00001609 | | | |
| 921 | April 08, 2009: Email thread b/w P. Baker and Webb: RE: contract Response; LAB00001612 | | | |
| 922 | June 03, 2009: Email from B. Baker to Webb: Music Launch; LAB00001619 | | | |
| 923 | March 06, 2014: Email from Webb to P. Baker: Spider Cues new work; LAB00001620 | | | |
| 924 | March 08, 2014: Email thread b/w P. Baker and Webb: RE: Spider Cues new work; LAB00001621 | | | |
| 925 | April 01, 2014: Email thread b/w B. Baker and Webb: RE: album covers; LAB00001633 | | | |
| 926 | May 18, 2014: Email from S. Rayward to Webb: FW: RE-ORGANIZED SPIDER CUES; LAB00001635 | Beatbox, Labrador Defendants | | |
| 927 | May 21, 2014: Email thread b/w Webb and S. Rayward: RE-ORGANIZED SPIDER CUES; LAB00001636 | Beatbox, Labrador Defendants | | |
| 928 | May 21, 2014: Email thread b/w Webb and P. Baker: Re: Spider Cues metadata; LAB00001639 | | | |
| 929 | May 21, 2014: Email from P. Baker and Webb: Spider Cues metadata; LAB00001640 | Beatbox, Labrador Defendants | | |
| 930 | May 23, 2014: Email thread b/w P. Baker and Webb: Re: Spider Cues metadata; LAB00001641 | Beatbox, Labrador Defendants | | |
| 931 | May 26, 2014: Email thread b/w P. Baker and Webb: Re: Spider Cues metadata; LAB00001643 | | | |
| 932 | July 10, 2014: Email from P. Baker to Webb: Spider Cues missing data; LAB00001644 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 933 | April 01, 2014: Email from B. Baker to Webb: SyncSummit; LAB00001646 | | | |
| 934 | May 20, 2014: Email from S. Rayward to Webb: RE: NEW RE-ORGANIZED SPIDER CUES; LAB00001647 | | | |
| 935 | March 08, 2014: Email thread b/w P. Baker and Webb: RE: Spider Cues new work, lunch plans; LAB00001649 | | | |
| 936 | April 16, 2014: Email from Webb to P. Baker: Beatbox Music; LAB00001650 | | | |
| 937 | May 19, 2014: Email thread b/w Webb and S. Rayward: Re: NEW RE-ORGANIZED SPIDER CUES; LAB00001658 | Beatbox, Labrador Defendants | | |
| 938 | May 20, 2014: Email thread b/w S. Rayward and Webb: RE: NEW RE-ORGANIZED SPIDER CUES; LAB00001660 | Beatbox, Labrador Defendants | | |
| 939 | June 07, 2014: Email from Webb to P. Baker: new Spider Cues groups; LAB00001661 | | | |
| 940 | July 24, 2014: Email thread b/w P. Baker and Webb: RE: US shows syndicated in your territory; LAB00001667 | | | |
| 941 | November 27, 2013: Email thread b/w P. Baker and Webb: RE: Spider Cues album covers; LAB00001674 | Beatbox, Labrador Defendants | | |
| 942 | April 21, 2014: Email from Webb to P. Baker: NEW RE-ORGANIZED SPIDER CUES; LAB00001678 | | | |
| 943 | November 27, 2013: Email from Webb to P. Baker: More New CD Info; LAB00001680 | | | |
| 944 | April 03, 2012: Email thread b/w Webb and P. Baker: RE: Spider Cues; LAB00001681 | | | |
| 945 | August 20, 2014: Email from Barbara Baker to Ashley Sewell: RE: the letter: referring to this being the "worst case scenario" as the tune was used in a politcal campaign ad; LAB00001682 | | | |
| 946 | October 27, 2012: Email from Webb to P. Baker: Spider Cues new batch SQ0812; LAB00001683 | | | |
| 947 | August 20, 2014: Email from Ashley Sewell to Joel Weathered: RE: the letter: referring to "a lot of Soundalikes but rarely so stupid to reference their knock off in title"; LAB00001687 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u> Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 948 | February 23, 2014: Email thread b/w P. Baker and Webb: RE: PRO collection for us; LAB00001693 | | | |
| 949 | May 22, 2014: Email thread b/w P. Baker and Webb: RE: Spider Cues metadata; LAB00001694 | Beatbox, Labrador Defendants | | |
| 950 | August 28, 2012: Email Thread b/w Webb and Boram: Re: Speaking on Skype; LAB00001695 | | | |
| 951 | April 03, 2012: Email thread b/w Webb and Apollo Music: Spider Cues; LAB00001696 | | | |
| 952 | April 03, 2012: Email from Webb to Modoocom (Boram): Spider Cues albums; LAB00001698 | | | |
| 953 | April 03, 2012: Email thread b/w Galis Athanasios from Webb: RE: Spider Cues; LAB00001704 | | | |
| 954 | April 03, 2012: Email from Webb to Oded Fried-Goan: Spider Cues; LAB00001707 | | | |
| 955 | September 29, 2014: Email from Trevor Bletz to Webb: Beatbox Meeting 3/28/2014; LAB00001708 | | | |
| 956 | April 03, 2012: Email from Webb to Oded Fried-Goan: Spider Cues; LAB00001709 | | | |
| 957 | September 29, 2014: Email from Trevor Bletz to Webb: Beatbox Meeting 3/28/2014; LAB00001710 | | | |
| 958 | November 01, 2017: Cohen MCPC Holding Check Nov 2017 Merill Lynch Check Deposit Receipt | | | |
| 959 | September 01, 2017: Cohen MCPC Holdings Loan LMA Docs Bank of America Loan Management Account Application | | | |
| 960 | April 27, 2021: Cohen MCPC Holding Checks April 2021 Merill Lynch Check Deposit Receipt | | | |
| 961 | September 02, 2017: Cohen MCPC Holdings Loan LMA LOA Liability transfer to M. Cohen | | | |
| 962 | May 16, 2021: First Amended MCPC Holdings RFPDs | | | |
| 963 | May 16, 2021: First Amended Michael Cohen Holdings RFPDs | | | |
| 964 | May 16, 2021: First Amended Michael Cohen Holdings Interrogatories | | | |
| 965 | April 02, 2021: Cohen Responses Re RFPDs Set Two | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 966 | April 02, 2021: Cohen Responses Re Interrogatories Set Two with Verification | | | |
| 967 | Exhibit 2 (multiple files): 12872255; 13686147; 14533232; 15341485; 16775258; 17508718; 18193641; 18752993; 19537596; 20673005 | | | |
| 968 | June 19, 2017: Exhibit 3 Operating agreement for MCPC Holdings LLC | | | |
| 969 | April 02, 2021: MCPC Responses Re RFPDs Set One | | | |
| 970 | April 02, 2021: MCPC Responses Re Interrogatories Set One w/ Verification | | | |
| 971 | April 02, 2021: Proof of Service | | | |
| 972 | June 14, 2021: Privilege Log-MCPC Response to Beatbox Set One | | | |
| 973 | June 14, 2021: Proof of Service Re MCPC 000001-001614 and Privilege Log | | | |
| 974 | September 01, 2017:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000001 | | | |
| 975 | September 30, 2017:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000011 | | | |
| 976 | November 01, 2017:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000019 | | | |
| 977 | December 01, 2017:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000027 | | | |
| 978 | September 01, 2017:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000035 | | | |
| 979 | September 30, 2017:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000059 | | | |
| 980 | November 01, 2017:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000079 | | | |
| 981 | December 01, 2017:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000101 | | | |
| 982 | December 30, 2017:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000135 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 983 | February 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000143 | | | |
| 984 | March 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000151 | | | |
| 985 | March 30, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000159 | | | |
| 986 | May 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000167 | | | |
| 987 | June 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000175 | | | |
| 988 | June 30, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000183 | | | |
| 989 | August 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000191 | | | |
| 990 | September 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000199 | | | |
| 991 | September 29, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000207 | | | |
| 992 | November 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000215 | | | |
| 993 | December 01, 2018:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000223 | | | |
| 994 | December 30, 2017:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000231 | | | |
| 995 | February 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000259 | | | |
| 996 | March 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000283 | | | |
| 997 | March 30, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000309 | | | |
| 998 | May 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000333 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 999 | June 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000357 | | | |
| 1000 | June 30, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000387 | | | |
| 1001 | August 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000411 | | | |
| 1002 | September 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000435 | | | |
| 1003 | September 29, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000465 | | | |
| 1004 | November 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000489 | | | |
| 1005 | December 01, 2018:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000513 | | | |
| 1006 | January 01, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000545 | | | |
| 1007 | February 01, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000553 | | | |
| 1008 | March 01, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000561 | | | |
| 1009 | March 30, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000569 | | | |
| 1010 | May 01, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000577 | | | |
| 1011 | June 01, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000585 | | | |
| 1012 | June 29, 2019:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 000593 | | | |
| 1013 | August 01, 2019:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000601 | | | |
| 1014 | August 31, 2019:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000609 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1015 | October 01, 2019:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000617 | | | |
| 1016 | November 01, 2019:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000625 | | | |
| 1017 | November 30, 2019:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000633 | | | |
| 1018 | January 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000641 | | | |
| 1019 | February 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000665 | | | |
| 1020 | March 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000689 | | | |
| 1021 | March 30, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000715 | | | |
| 1022 | May 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000741 | | | |
| 1023 | June 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000765 | | | |
| 1024 | June 29, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000793 | | | |
| 1025 | August 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000819 | | | |
| 1026 | August 31, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 000841 | | | |
| 1027 | October 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000869 | | | |
| 1028 | November 01, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000893 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1029 | November 30, 2019:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000917 | | | |
| 1030 | January 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000949 | | | |
| 1031 | February 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000957 | | | |
| 1032 | February 29, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000965 | | | |
| 1033 | April 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000973 | | | |
| 1034 | May 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000981 | | | |
| 1035 | May 30, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000989 | | | |
| 1036 | June 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 000997 | | | |
| 1037 | August 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001005 | | | |
| 1038 | September 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001013 | | | |
| 1039 | October 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001021 | | | |
| 1040 | October 31, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001029 | | | |
| 1041 | December 01, 2020:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001037 | | | |
| 1042 | January 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001045 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1043 | February 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001067 | | | |
| 1044 | February 29, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001089 | | | |
| 1045 | April 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Merrill Lynch Report/Portfolio Summary; MCPC 001117 | | | |
| 1046 | May 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001139 | | | |
| 1047 | May 30, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001163 | | | |
| 1048 | June 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001191 | | | |
| 1049 | August 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001213 | | | |
| 1050 | September 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001235 | | | |
| 1051 | October 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001253 | | | |
| 1052 | October 31, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001271 | | | |
| 1053 | December 01, 2020:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001285 | | | |
| 1054 | January 01, 2021:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Summary; MCPC 001307 | | | |
| 1055 | January 30, 2021:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001315 | | | |
| 1056 | February 27, 2021:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001323 | | | |
| 1057 | April 01, 2021:  MPCP Holdings LLC c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001331 | | | |
| 1058 | May 01, 2021:  MPCP Holdings LLC: Merrill Lynch Report/Portfolio Summary; MCPC 001339 | | | |
| 1059 | January 01, 2021:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001347 | | | |
| 1060 | January 30, 2021:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001361 | | | |
| 1061 | February 27, 2021:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001375 | | | |
| 1062 | April 01, 2021:  MPCP Holdings LLC PLEDGED TO ML LENDER c/o Michael A Cohen: Merrill Lynch Report/Portfolio Summary; MCPC 001393 | | | |
| 1063 | May 01, 2021:  MPCP Holdings LLC PLEDGED TO ML LENDER: Merrill Lynch Report/Portfolio Summary; MCPC 001407 | | | |
| 1064 | April 01, 2021:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001423 | | | |
| 1065 | May 27, 2021:  Merrill Balance; MCPC 001427 | | | |
| 1066 | May 27, 2021:  Michael LLC Account Details; MCPC 001430 | | | |
| 1067 | WCMA Pledged Details; MCPC 001432 | | | |
| 1068 | Cumulative Investments; MCPC 001434 | | | |
| 1069 | August 28, 2017:  Application for Assignment of Royalties - schedule B; MCPC 001436 | | | |
| 1070 | August 29, 2017:  MCPC Holdings LLC W-9; MCPC 001441 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1071 | August 28, 2017:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001442 | | | |
| 1072 | September 01, 2017:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001448 | | | |
| 1073 | October 01, 2017:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001452 | | | |
| 1074 | November 01, 2017:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001456 | | | |
| 1075 | December 01, 2017:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001460 | | | |
| 1076 | January 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001464 | | | |
| 1077 | February 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001468 | | | |
| 1078 | March 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001472 | | | |
| 1079 | April 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001476 | | | |
| 1080 | May 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001480 | | | |
| 1081 | June 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001484 | | | |
| 1082 | July 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001488 | | | |
| 1083 | August 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001492 | | | |
| 1084 | September 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001496 | | | |
| 1085 | October 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001500 | | | |
| 1086 | November 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001504 | | | |
| 1087 | December 01, 2018:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001508 | | | |
| 1088 | January 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001512 | | | |
| 1089 | February 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001516 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1090 | March 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001520 | | | |
| 1091 | April 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001524 | | | |
| 1092 | May 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001528 | | | |
| 1093 | June 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001532 | | | |
| 1094 | July 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001536 | | | |
| 1095 | August 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001540 | | | |
| 1096 | September 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001544 | | | |
| 1097 | October 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001548 | | | |
| 1098 | November 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001552 | | | |
| 1099 | December 01, 2019:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001556 | | | |
| 1100 | January 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001560 | | | |
| 1101 | February 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001564 | | | |
| 1102 | March 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001570 | | | |
| 1103 | April 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001576 | | | |
| 1104 | May 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001580 | | | |
| 1105 | June 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001586 | | | |
| 1106 | July 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001590 | | | |
| 1107 | August 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001594 | | | |
| 1108 | September 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001598 | | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1109 | October 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001604 | | | |
| 1110 | November 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001608 | | | |
| 1111 | December 01, 2020:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001614 | | | |
| 1112 | January 01, 2021:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001618 | | | |
| 1113 | February 01, 2021:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001622 | | | |
| 1114 | March 01, 2021:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001628 | | | |
| 1115 | April 01, 2021:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001634 | | | |
| 1116 | May 01, 2021:  Bank of America Account Statement: MCPC Holdings LLC; MCPC 001638 | | | |
| 1117 | October 08, 2007: Email thread b/w A. Davis and N. Webb: Re: Noel Webb; LABDOC 1 | | | |
| 1118 | October 15, 2007: Email from D. Bramfitt to N.Webb: Re: Spider Cues_Noel Webb; LABDOC 2 | | | |
| 1119 | October 25, 2007: Email from N. Webb to D. Bramfitt: excel review for metadata; LABDOC 3 | | | |
| 1120 | March 11, 2008: Email from J. Goodman to N. Webb: Re: noel webb; LABDOC 4 | | | |
| 1121 | March 20, 2009: Email from P. Baker to N. Webb: Spidercues: librray; LABDOC 5 | Beatbox, Labrador Defendants | | |
| 1122 | April 20, 2009: Email thread b/w N. Webb and P. Baker: Spider Cues; mp3; LABDOC 27 | Beatbox, Labrador Defendants | | |
| 1123 | May 01, 2009: Email thread b/w P. Baker and N. webb: RE: Spider Cues_Noel Webb; LABDOC 29 | | | |
| 1124 | May 05, 2009: Email from N. Webb to P. Baker: Spider Cues; "mp3s at 320?"; LABDOC 32 | Beatbox, Labrador Defendants | | |
| 1125 | May 07, 2009: Email thread b/w N. webb and P. Baker: Re: Spider Cues; check; LABDOC 33 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1126 | May 11, 2009: Email thread b/w N. Webb and P. Baker: Re: Spider Cues; downloads; LABDOC 38 | Beatbox, Labrador Defendants | | |
| 1127 | May 28, 2009: Email thread b/w N. Webb and P. Baker: Re: Spider Cues; LABDOC 48 | | | |
| 1128 | June 29, 2009: Email from N. Webb to P. Baker: excel file_composer affil; LABDOC 71 | | | |
| 1129 | September 21, 2009: Email thread (full) b/w N. Roberts and N. Webb: publishing company query re Spider Cues library; LABDOC 78 | | | |
| 1130 | October 01, 2009: Email from P. Baker to N. Webb: website; LABDOC 81 | Beatbox, Labrador Defendants | | |
| 1131 | January 14, 2010: Email from D. Bramfitt to N. Webb: Re: spider cues CD covers; LABDOC 97 | | | |
| 1132 | April 27, 2012: Email from N. Webb to P. Baker: Fwd: Hi; LABDOC 98 | | | |
| 1133 | February 24, 2010: Email thread b/w N. Webb and P. Baker: Spider Cues taxes; LABDOC 102 | | | |
| 1134 | April 11, 2010: Email thread b/w N. Webb and P. Baker: Re: Spider Cues 2010 taxes; LABDOC 105 | | | |
| 1135 | April 30, 2010: Email thread b/w N. Webb and P. Baker: Spider Cues; LABDOC 113 | | | |
| 1136 | June 17, 2010: Email from N. Webb to P. Baker: Spider Cues SQ0610; LABDOC 122 | | | |
| 1137 | June 18, 2010: Email from N. Webb to P. Baker: Spider Cues SQ0610; LABDOC 124 | | | |
| 1138 | July 02, 2010: Email thread b/w N. Webb and P. Baker: Spider Cues, finish downloading SQ0610?; LABDOC 125 | | | |
| 1139 | October 08, 2010: Email thread b/w N. Webb and P. Baker: Spider Cues; LABDOC 128 | Beatbox, Labrador Defendants | | |
| 1140 | October 27, 2010: Email thread b/w N. Roberts and N. Webb: Royalty Statements for Spider Cues; LABDOC 138 | | | |
| 1141 | January 13, 2011: Email thread b/w N. Webb and P. Baker: Spider Cues new batch of cues; LABDOC 142 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>    Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1142 | January 19, 2011: Email from N. Webb to P. Baker: Noel_Spider Cues; LABDOC 146 | | | |
| 1143 | January 21, 2011: Email from N. Webb to P. Baker: Spider Cues; LABDOC 147 | | | |
| 1144 | January 30, 2011: Email from P. Baker to N. Webb: RE: Spider Cues new batch of cues; LABDOC 148 | | | |
| 1145 | March 06, 2011: Email thread b/w N. Roberts and N. Webb: Royalty Statements for Spider Cues - 2nd half 2010; LABDOC 149 | | | |
| 1146 | September 13, 2011: Email from N. Webb to P. Baker: Spider Cues; LABDOC 154 | | | |
| 1147 | November 17, 2011: Email thread b/w N. Webb and P. Baker: Spider Cues in the US; LABDOC 158 | | | |
| 1148 | February 03, 2012: Email thread b/w N. Webb and P. Baker: Spider Cues re: SOCAN; LABDOC 162 | Beatbox, Labrador Defendants | | |
| 1149 | March 05, 2012: Email thread b/w D. Bramfitt and N. Webb: RE: Spider Cues pulling cues; LABDOC 165 | | | |
| 1150 | March 30, 2012: Email thread b/w Music4Media and N. Webb: RE: Spider Cues_Noel Webb; LABDOC 170 | | | |
| 1151 | April 03, 2012: Email thread b/w N. Webb and P. Baker: Re: Spider Cues; LABDOC 183 | Beatbox, Labrador Defendants | | |
| 1152 | April 06, 2012: Email from N. Webb to P. Baker: Noel_Meeting; LABDOC 191 | Beatbox, Labrador Defendants | | |
| 1153 | April 08, 2012: Email thread b/w P. Baker and N. Webb: RE: Noel_Meeting; LABDOC 195 | Beatbox, Labrador Defendants | | |
| 1154 | August 24, 2012: Email from P. Cassaigne to N. Webb: TR: Spider Cues NEW ALBUM; LABDOC 200 | | | |
| 1155 | August 23, 2012: Email thread b/w P. Baker and N. Webb: RE: Noel Webb and more companies; LABDOC 201 | | | |
| 1156 | September 10, 2012: Email thread b/w P. Cassaigne and N. Webb: Re: Noel Webb; LABDOC 215 | | | |

- 74 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1157 | September 24, 2012: Email thread b/w P. Baker and N. Webb: RE: Spider Cues_Singapore; LABDOC 217 | | | |
| 1158 | October 02, 2012: Email thread b/w P. Baker and N. Webb: RE: Noel Webb_Spider Cues; LABDOC 220 | Beatbox, Labrador Defendants | | |
| 1159 | October 22, 2012: Email thread b/w D. Bramfitt and N. Webb: RE: Noel_Spider Cues; LABDOC 224 | | | |
| 1160 | October 27, 2012: Email from N. Webb to nicola@apollomusic.dk: Spider Cues new batch SQ0812; LABDOC 225 | | | |
| 1161 | March 07, 2013: Email from N. Roberts to N. Webb: Royalty Statements for 2nd Half 2012 from Beatbox Music; LABDOC 227 | | | |
| 1162 | March 26, 2013: Email thread b/w P. Baker and N. Webb: RE: NAH_Noel Webb; LABDOC 229-236 | Beatbox, Labrador Defendants | | |
| 1163 | June 02, 2013: Email thread b/w P. Baker and N. Webb: RE: Craig McConnell; LABDOC 244 | | | |
| 1164 | June 27, 2013: Email thread b/w Mike Duer and N. Webb: Re: TIFF files for Album covers; LABDOC 247 | | | |
| 1165 | June 25, 2013: Email thread b/w N. Webb and Mike Duer: sending drive to Japan; LABDOC 249 | | | |
| 1166 | June 30, 2013: Email from Omnis Network to spidercues@spidercuescom: Support Ticket #3393695; LABDOC 252 | | | |
| 1167 | August 14, 2013: Email from N. Roberts to N. Webb: Royalty Statements for 1H 2013; LABDOC 253 | | | |
| 1168 | September 03, 2013: Email from Omnis Network to spidercues@spidercuescom: Auto-Response from Omnis Network; LABDOC 255 | | | |
| 1169 | November 25, 2013: Email thread b/w N. Webb to S. Karpowitz: Re: Spider Cues CD Covers; LABDOC 258 | | | |
| 1170 | November 26, 2013: Email from N. Webb to Claus Anderson: CD album covers; LABDOC 259 | | | |
| 1171 | November 26, 2013: Email from N. Webb to P. Cassaigne: Spider Cues album covers; LABDOC 261 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1172 | November 26, 2013: Email from N. Webb to G. Athanasios: Spider Cues album covers; LABDOC 262 | | | |
| 1173 | November 26, 2013: Email from N. Webb to M. Duer: Spider Cues album covers; LABDOC 263 | | | |
| 1174 | November 26, 2013: Email from N. Webb to Chang Lee Hua: Spider Cues album covers; LABDOC 264 | | | |
| 1175 | November 26, 2013: Email thread b/w Oded Fried-Goan and N. Webb: RE: Spider Cues album covers; LABDOC 265 | | | |
| 1176 | November 27, 2013: Email from N. Webb to Touch Music Publishing: Spider Cues album covers; LABDOC 271 | | | |
| 1177 | November 27, 2013: Email thread b/w Oded Fried-Goan and N. Webb: 300 pixels; LABDOC 272 | | | |
| 1178 | November 27, 2013: Email from N. Webb to Claus Anderson: More new CD info; LABDOC 274 | | | |
| 1179 | November 27, 2013: Email from N. Webb to P. Cassaigne: More new CD info; LABDOC 276 | | | |
| 1180 | November 27, 2013: Email from N. Webb to S. Boram: More new CD info; LABDOC 278 | | | |
| 1181 | November 27, 2013: Email from N. Webb to G. Athanasios: More new CD info; LABDOC 279 | | | |
| 1182 | November 27, 2013: Email from N. Webb to M. Duer: More new CD info; LABDOC 280 | | | |
| 1183 | November 27, 2013: Email from N. Webb to Touch Music Publishing: More new CD info; LABDOC 281 | | | |
| 1184 | November 26, 2013: Email from N. Webb to S. Boram: Spider Cues album covers; LABDOC 284 | | | |
| 1185 | June 25, 2013: Email thread b/w M. Duer and N. Webb: Re: sending drive to Japan; LABDOC 287 | | | |
| 1186 | December 10, 2013: Email thread b/w N. Webb and P. Baker: Re: Happy Holidays from Beatbox Music"; LABDOC 288 | | | |
| 1187 | December 19, 2013: Email thread b/w N. Roberts and N. Webb: query re publishing companies; LABDOC 292 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1188 | January 07, 2014: Email from N. Webb to P. Baker: SQ1013 correction; LABDOC 296 | | | |
| 1189 | January 07, 2014: Email thread b/w M. Duer and N. Webb: Re: New Spider Cues music_SQ1013; LABDOC 298 | Beatbox, Labrador Defendants | | |
| 1190 | January 22, 2014: Email thread b/w Franck Rigaud and N. Webb: RE: Spider Cues titles and CDM titles; LABDOC 300 | | | |
| 1191 | January 28, 2014: Email from Franck Rigaud to N. Webb: FRENCH TRADE; LABDOC 302 | | | |
| 1192 | February 03, 2014: Email thread b/w Julie Carpenter to N. Webb: RE: Spider Cues new Remastered cues; LABDOC 306 | | | |
| 1193 | February 16, 2014: Email from N. Roberts to N. Webb: Royalty Statements for 2H 2013; LABDOC 309 | | | |
| 1194 | February 23, 2014: Email from N. Webb to P. Baker: Shock Files amendment as well for you collection our PRO money; LABDOC 314 | Beatbox, Labrador Defendants | | |
| 1195 | March 06, 2014: Email thread b/w Franck Rigaud and N. Webb: RE: collection our PRO money; LABDOC 316 | | | |
| 1196 | March 06, 2014: Email thread b/w N. Webb and Claus Anderson: upgrades for Spider Cues; LABDOC 318 | | | |
| 1197 | March 06, 2014: Email from N. Webb to Franck Rigaud: link to re-master cues; LABDOC 320 | | | |
| 1198 | March 06, 2014: Email from N. Webb to Oded Fried-Goan: Spider Cues update; LABDOC 323 | | | |
| 1199 | March 06, 2014: Email thread b/w N. Webb and Yang Kylie: update for Spider Cues; LABDOC 325 | | | |
| 1200 | March 06, 2014: Email from N. Webb to G. Athanasios: Spider Cues update; LABDOC 327 | | | |
| 1201 | March 06, 2014: Email thread b/w N. Webb and Touch Music Publishing: Spider Cues update; LABDOC 328 | | | |
| 1202 | March 06, 2014: Email thread b/w K. Yang and N. Webb: [RE] update for Spider Cues; LABDOC 331 | | | |
| 1203 | March 06, 2014: Email thread b/w M. Duer and N. Webb: Re: Noel Webb; LABDOC 332 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1204 | March 09, 2014: Email thread b/w Claus Anderson and N. Webb: SV: upgrades for Spider Cues; LABDOC 336 | | | |
| 1205 | March 09, 2014: Email thread b/w Claus Anderson and N. Webb: Re: upgrades for Spider Cues; LABDOC 343 | | | |
| 1206 | March 31, 2014: Email thread b/w N. Webb and P. Baker: Fwd: Guess who's coming to Paris?; LABDOC 345 | | | |
| 1207 | April 01, 2014: Email thread b/w B. Baker and N. Webb: RE: album covers; LABDOC 346 | | | |
| 1208 | April 17, 2014: Email to P. Baker from N. Webb: Noel Webb_collecting as sub publisher; LABDOC 350 | | | |
| 1209 | April 22, 2014: Email from N. Webb to P. Baker: The Voice_Nebraska; LABDOC 351 | | | |
| 1210 | May 03, 2014: Email thread b/w N. Webb and P. Baker: Re: Spider Cues new work; re: PRO money; LABDOC 353 | | | |
| 1211 | May 15, 2014: Email from N. Webb to P. Baker: Spider Cues_Shock Files_Noel Webb; LABDOC 355 | | | |
| 1212 | May 22, 2014: Email thread b/w P. Baker and Webb: RE: sample for your metadata needs_Shock Files album; LABDOC 385 | Beatbox, Labrador Defendants | | |
| 1213 | May 27, 2014: Email thread b/w Jo De Joux and S. Worthington, P. Baker: RE: Music Clearance; LABDOC 395 | | | |
| 1214 | June 03, 2014: Email thread b/w N. Foster and C. Quantick: Re: Music search please; LABDOC 404 | | | |
| 1215 | August 06, 2014: Email thread b/w N. Webb and P. Baker: alternate titles for future; LABDOC 492 | | | |
| 1216 | August 07, 2014: Email thread b/w Sale Street and R. Benoit: Re: Quote for the Nats Party campaign; LABDOC 496 | | | |
| 1217 | August 26, 2014: Email thread b/w S. Kapowicz and N. Webb: RE: if you have eminem esque; LABDOC 551 | | | |
| 1218 | August 29, 2014: Email thread b/w Michaela Puhringer and N. Webb: AW: Questions from Labrador Ent; LABDOC 566 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1219 | September 17, 2014: Ltr from Henry David Yolk to N. Webb: Beatbox Pty Limited - Infringement claim relation to the work EMINEM ESQUE; LABDOC 593 | | | |
| 1220 | November 24, 2014: Email thread b/w N. Webb and Michaela Puhringer: Re: WG: IPI No for registrations; LABDOC 618 | | | |
| 1221 | December 09, 2014: Email thread b/w N. Webb and P. Baker: Re: Spider Cues; LABDOC 620 | | | |
| 1222 | December 17, 2014: Email thread b/w P. Baker to N. Webb: RE: donation to hostages from Beatbox; LABDOC 621 | | | |
| 1223 | December 22, 2014: Email thread b/w Franck Rigaud and N. Webb: RE: KNOCK OFFS; LABDOC 623 | | | |
| 1224 | January 23, 2015: Email thread b/w N. Webb and P. Baker: RE: Noel_19 new albums_how are things; LABDOC 624 | | | |
| 1225 | February 03, 2015: Email thread b/w N. Webb and P. Baker: RE: SQ150_composer change on previous album; LABDOC 629 | | | |
| 1226 | January 30, 2015: Email thread b/w Michaela Puhringer and N. Webb: SQE 132; LABDOC 630 | | | |
| 1227 | February 16, 2015: Email from Kate Feldman to N. Webb: certificate of payment; LABDOC 632 | | | |
| 1228 | March 11, 2015: Email thread b/w Michaela Puhringer and N. Webb: AW: SQE0025 clear up_but no assignment changes; LABDOC 642 | | | |
| 1229 | March 01, 2015: Email from N. Roberts to N. Webb: Royalty Statements for 2H 2014 for Beatbox Music; LABDOC 643 | | | |
| 1230 | March 15, 2015: Email from P. Baker to N. Webb: updated to include 1501 reports as well FW: Spider Cues APRA Reports; LABDOC 644 | | | |
| 1231 | March 21, 2015: Email thread b/w Michaela Puhringer and N. Webb: Re: Questions; LABDOC 649 | | | |
| 1232 | April 01, 2015: Email thread b/w P. Stillo and N. Webb: APRA and SOCAN; LABDOC 651 | | | |
| 1233 | April 07, 2015: Email thread b/w P. Baker and N. Webb: RE: Spider Cues best of 2015 1st quarter; LABDOC 654 | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1234 | April 20, 2015: Email thread b/w Michaela Puhringer and N. Webb: Re: SQE 1-40 and 130-131; LABDOC 656 | | | |
| 1235 | April 20, 2015: Email from P. Baker to N. Webb: singapore questions; LABDOC 658 | | | |
| 1236 | April 21, 2015: Email from P. Baker to N. Webb: new threads music; LABDOC 659 | | | |
| 1237 | April 22, 2015: Email thread b/w Michaela Puhringer and N. Webb: changes for Spider Cues catalog; LABDOC 660 | | | |
| 1238 | April 23, 2015: Email thread b/w Michaela Puhringer and N. Webb: AW: Material World; LABDOC 661 | | | |
| 1239 | May 22, 2015: Email thread b/w Michaela Puhringer and N. Webb: THE LITTLE DRUMMER BOY; LABDOC 663 | | | |
| 1240 | August 15, 2015: Email from H & G Narholz to N. Webb: Your material SQE 41-60; LABDOC 667 | | | |
| 1241 | August 17, 2015: Email from Music4Media to N. Webb: RE: Spider Cues link lost being sent again to you; LABDOC 668 | | | |
| 1242 | August 18, 2015: Email thread b/w Oded Fried-Goan and N. Webb: Spider Cues excel file and link on 4_3_12; LABDOC 670 | | | |
| 1243 | September 23, 2015: Email from Michaela Puhringer to N. Webb: SQE 66; LABDOC 671 | | | |
| 1244 | November 16, 2015: Email thread b/w Michaela Puhringer and N. Webb: WG: SQE 61-97; LABDOC 673 | | | |
| 1245 | April 28, 2016: Email from P. Baker to N. Webb: Spider Cue / Shock Files statements; LABDOC 686 | | | |
| 1246 | July 20, 2016: Email thread b/w Diana Jeong and N. Webb: RE: Lyrics with PIPE and other questions; LABDOC 688 | | | |
| 1247 | October 04, 2016: Email from P. Baker to N. Webb: Spider Cue / Shock Files statements 1H 2016; LABDOC 695 | | | |
| 1248 | June 19, 2017: Email from M. Hauer to N. Webb: Upload account; LABDOC 697 | | | |
| 1249 | September 13, 2017: Email thread b/w C. Lord and N. Webb: RE: new Spider Cues group | | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | delivered; LABDOC 698 | | | |
| 1250 | September 29, 2017: Email thread b/w C. Lord and N. Webb: RE: new Spider Cues library; LABDOC 699 | | | |
| 1251 | June 04, 2018: Email from H & G Narholz to N. Webb: Also Sprach Zarathustra" im Original (arrangiert) auf SONOfind durch SPIDER CUES - SQE; LABDOC 704 | | | |
| 1252 | July 03, 2018: Email thread b/w M. Hauer and N. Webb: RE: format acceptance; LABDOC 705 | | | |
| 1253 | August 06, 2018: Email from C. Carew to N. Webb: FTP!; LABDOC 706 | | | |
| 1254 | April 08, 2019: Email from M. Hauer to N. Webb: SQE 224; LABDOC 707 | | | |
| 1255 | February 24, 2021: Email thread b/w C. Coupland to N. Webb: RE: favor; LABDOC 708 | | | |
| 1256 | Exclusive License Agreement: Australasian Mechanical Copyright Owners Society Limited and Beatbox Music; LABDOC 709 | | | |
| 1257 | AUSTRALASIAN PERFORMING RIGHT ASSOCIATION LIMITED COROPATE GOVERNANCE STATEMENT; LABDOC 734 | | | |
| 1258 | October 16, 2017: Declaration of Travor Bietz; LABDOC 840 | Beatbox, Labrador Defendants | | |
| 1259 | September 16, 2014: Pleadings Volume 1: In the High Court of New Zealand Wellington Registry; LABDOC 841 | | | |
| 1260 | May 1, 2017: Witness Statement of Jonathan Northleigh Carter; LABDOC 866 | Beatbox, Labrador Defendants | | |
| 1261 | May 1, 2017: Court Testimony of Jonathan Northleigh Carter; LABDOC 872 | Beatbox, Labrador Defendants | | |
| 1262 | May 1, 2017: Court Testimony of Gregory James Hamilton; LABDOC 884 | Beatbox, Labrador Defendants | | |
| 1263 | May 1, 2017: Witness Statement of Gregory James Hamilton; LABDOC 895 | Beatbox, Labrador Defendants | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1264 | May 05, 2017: NZ Brief of Evidence of Glenn Jameson; LABDOC903 | Beatbox, Labrador Defendants | | |
| 1265 | May 05, 2017: NZ Notes of Evidence Taken Before the Hon Justice Cull (transcript) - Glenn Jameson; LABDOC909 | Beatbox, Labrador Defendants | | |
| 1266 | May 01, 2017: NZ Notes of Evidence Taken Before the Hon Justice Cull (transcript) - Joanne de Joux; LABDOC926 | Beatbox, Labrador Defendants | | |
| 1267 | May 03, 2017: NZ Brief of Evidence of Joanne de Joux; LABDOC949 | Beatbox, Labrador Defendants | | |
| 1268 | May 04, 2017: NZ Brief of Evidence of Susan Worthington; LABDOC974 | Beatbox, Labrador Defendants | | |
| 1269 | May 01, 2017: NZ Notes of Evidence Taken Before the Hon Justice Cull (transcript) - Susan Worthington; LABDOC982 | Beatbox, Labrador Defendants | | |
| 1270 | May 04, 2017: NZ Brief of Evidence of Peter Robert Moore; LABDOC1000 | Beatbox, Labrador Defendants | | |
| 1271 | May 01, 2017: NZ Notes of Evidence Taken Before the Hon Justice Cull (transcript) - Peter Robert Moore; LABDOC1013 | Beatbox, Labrador Defendants | | |
| 1272 | May 01, 2017: NZ Notes of Evidence Taken Before the Hon Justice Cull (transcript) - Noel Palmer Webb; LABDOC1035 | | | |
| 1273 | July 09, 2015: NZ Affidavit of Peter Baker in Support of Application by the Fifth Third Party to Set Aside the Fourth Party's Objection to Jurisdiction with Exhibits A-P; LABDOC1049 | Beatbox, Labrador Defendants | | |
| 1274 | June 26, 2014: AMCOS Tax Invoice Copy; LABDOC1275 | Beatbox, Labrador Defendants | | |
| 1275 | August 12, 2014: AMCOS Tax Invoice Copy; LABDOC1276 | Beatbox, Labrador Defendants | | |
| 1276 | December 31, 2011: Beatbox Royalty Statement; LABDOC1279 | Beatbox, Labrador Defendants | | |
| 1277 | June 30, 2011: Beatbox Royalty Statement; LABDOC1280 | Beatbox, Labrador Defendants | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1278 | December 31, 2011: Beatbox Royalty Statement; LABDOC1281 | Beatbox, Labrador Defendants | | |
| 1279 | June 30, 2013: Beatbox Royalty Statement; LABDOC1282 | Beatbox, Labrador Defendants | | |
| 1280 | December 31, 2013: Beatbox Royalty Statement; LABDOC1284 | Beatbox, Labrador Defendants | | |
| 1281 | June 30, 2014: APRA AMCOS Royalty Statement pages 160-165, 218; LABDOC1285 | Beatbox, Labrador Defendants | | |
| 1282 | June 30, 2014: Beatbox Royalty Statement; LABDOC1292 | Beatbox, Labrador Defendants | | |
| 1283 | December 31, 2014: Beatbox Royalty Statement; LABDOC1293 | Beatbox, Labrador Defendants | | |
| 1284 | June 30, 2015: Beatbox Royalty Statement; LABDOC1294 | Beatbox, Labrador Defendants | | |
| 1285 | December 31, 2015: Beatbox Royalty Statement; LABDOC1295 | Beatbox, Labrador Defendants | | |
| 1286 | Client Royalty Summary to Spider Cues Music Library 4/1/2015 to 6/30/2015; LABDOC1296 | Beatbox, Labrador Defendants | | |
| 1287 | Royalty Statement to Spider Cues Music Library 4/1/2015 to 6/20/2015; LABDOC1297 | Beatbox, Labrador Defendants | | |
| 1288 | Client Royalty Summary to Spider Cues Music Library 7/1/2015 to 9/30/2015; LABDOC1310 | Beatbox, Labrador Defendants | | |
| 1289 | Royalty Statement to Spider Cues Music Library 7/1/2015 to 9/30/2015; LABDOC1311 | Beatbox, Labrador Defendants | | |
| 1290 | Client Royalty Summary to Spider Cues Music Library 10/1/2015 to 12/31/2015; LABDOC1317 | Beatbox, Labrador Defendants | | |
| 1291 | Royalty Statement to Spider Cues Music Library 10/1/2015 to 12/31/2015; LABDOC1318 | Beatbox, Labrador Defendants | | |
| 1292 | June 30, 2018: Beatbox Royalty Statement; LABDOC1323 | Beatbox, Labrador | | |

- 83 -

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Defendants | | |
| 1293 | Client Royalty Summary to Spider Cues Music Library 1/1/2016 to 3/31/2016; LABDOC1324 | Beatbox, Labrador Defendants | | |
| 1294 | Royalty Statement to Spider Cues Music Library 1/1/2016 to 3/31/2016; LABDOC1325 | Beatbox, Labrador Defendants | | |
| 1295 | Client Royalty Summary to Spider Cues Music Library 4/1/2016 to 6/30/2016; LABDOC1328 | Beatbox, Labrador Defendants | | |
| 1296 | Royalty Statement to Spider Cues Music Library 4/1/2016 to 6/30/2016; LABDOC1329 | Beatbox, Labrador Defendants | | |
| 1297 | Client Royalty Summary to Spider Cues Music Library 7/1/2016 to 9/30/2016; LABDOC1340 | Beatbox, Labrador Defendants | | |
| 1298 | Royalty Statement to Spider Cues Music Library 7/1/2016 to 9/30/2016; LABDOC1341 | Beatbox, Labrador Defendants | | |
| 1299 | Client Royalty Summary to Spider Cues Music Library 10/1/2016 to 12/31/2016; LABDOC1365 | Beatbox, Labrador Defendants | | |
| 1300 | Royalty Statement to Spider Cues Music Library 10/1/2016 to 12/31/2016; LABDOC1366 | Beatbox, Labrador Defendants | | |
| 1301 | December 31, 2016: Beatbox Royalty Statement ; LABDOC1382 | Beatbox, Labrador Defendants | | |
| 1302 | Client Royalty Statement to Shock Files 1/1/2017 to 3/31/2017; LABDOC1383 | Beatbox, Labrador Defendants | | |
| 1303 | Royalty Statement to Shock Files 1/1/2017 to 3/31/2017; LABDOC1384 | Beatbox, Labrador Defendants | | |
| 1304 | June 30, 2017: Beatbox Royalty Statement; LABDOC1385 | Beatbox, Labrador Defendants | | |
| 1305 | Client Royalty Statement to Shock Files 10/1/2017 to 12/31/2017; LABDOC1386 | Beatbox, Labrador Defendants | | |
| 1306 | Royalty Statement to Shock Files 10/1/2017 to 12/31/2017; LABDOC1387 | Beatbox, Labrador Defendants | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1307 | Client Royalty Summary to Spider Cues Music Library 10/1/2017; 12/31/2017; LABDOC1388 | Beatbox, Labrador Defendants | | |
| 1308 | Royalty Statement to Spider Cues Music Library 10/1/2017 to 12/31/2017; LABDOC1389 | Beatbox, Labrador Defendants | | |
| 1309 | December 31, 2017: Beatbox Royalty Statement; LABDOC1393 | Beatbox, Labrador Defendants | | |
| 1310 | Client Royalty Summary to Spider Cues Music Library 1/1/2017 to 3/31/2017; LABDOC1394 | Beatbox, Labrador Defendants | | |
| 1311 | Royalty Statement to Spider Cues Music Library 1/1/2017 to 3/31/2017; LABDOC1395 | Beatbox, Labrador Defendants | | |
| 1312 | Client Royalty Summary to Spider Cues Music Library 4/1/2017 to 6/30/2017; LABDOC1402 | Beatbox, Labrador Defendants | | |
| 1313 | Royalty Statement to Spider Cues Music Library 4/1/2017 to 6/30/2017; LABDOC1403 | Beatbox, Labrador Defendants | | |
| 1314 | Client Royalty Summary to Spider Cues Music Library 7/1/2017 to 9/30/2017; LABDOC1410 | Beatbox, Labrador Defendants | | |
| 1315 | Royalty Statement to Spider Cues Music Library 7/1/2017 to 9/30/2017; LABDOC1411 | Beatbox, Labrador Defendants | | |
| 1316 | Client Royalty Summary to Spider Cues Music Library 1/1/2018 to 3/31/2018; LABDOC1424 | Beatbox, Labrador Defendants | | |
| 1317 | Royalty Statement to Spider Cues Music Library 1/1/2018 to 3/31/2018; LABDOC1425 | Beatbox, Labrador Defendants | | |
| 1318 | Clienty Royalty Summary to Shock Files 1/1/2017 to 3/31/2017; LABDOC1428 | Beatbox, Labrador Defendants | | |
| 1319 | Client Royalty Summary to Spider Cues Music Library 4/1/2018 to 6/30/2018; LABDOC1431 | Beatbox, Labrador Defendants | | |
| 1320 | Royalty Statement to Spider Cues Music Library 4/1/2018 to 6/30/2018; LABDOC1432 | Beatbox, Labrador Defendants | | |
| 1321 | December 31, 2018: Beatbox Royalty Statement; LABDOC1441 | Beatbox, Labrador | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Defendants | | |
| 1322 | Client Royalty Summary to Spider Cues Music Library 1/1/2018 to 3/31/2018; LABDOC1442 | Beatbox, Labrador Defendants | | |
| 1323 | Royalty Statement to Spider Cues Music Library 1/1/2018 to 3/31/2018; LABDOC1443 | Beatbox, Labrador Defendants | | |
| 1324 | Client Royalty Summary to Spider Cues Music Library 4/1/2018 to 6/31/2018; LABDOC1446 | Beatbox, Labrador Defendants | | |
| 1325 | Royalty Statement to Spider Cues Music Library 4/1/2018 to 6/31/2018; LABDOC1447 | Beatbox, Labrador Defendants | | |
| 1326 | December 31, 2013: APRA Royalty Statement pages 172-175; LABDOC1456 | Beatbox, Labrador Defendants | | |
| 1327 | December 31, 2013: APRA Royalty Statement pages 227-228; LABDOC1460 | Beatbox, Labrador Defendants | | |
| 1328 | December 31, 2013: APRA Royalty Statement pages 57-58; LABDOC1462 | Beatbox, Labrador Defendants | | |
| 1329 | December 31, 2013: APRA Royalty Statement pages 78; LABDOC1464 | Beatbox, Labrador Defendants | | |
| 1330 | September 30, 2013: APRA Royalty Statement pages 163-165; LABDOC1465 | Beatbox, Labrador Defendants | | |
| 1331 | September 30, 2013: APRA Royalty Statement pages 215, 68-69, 92; LABDOC1468 | Beatbox, Labrador Defendants | | |
| 1332 | March 31, 2014: APRA Royalty Statement pages 168-171, 226, 69-70, 93; LABDOC1481 | Beatbox, Labrador Defendants | | |
| 1333 | June 30, 2014: APRA Royalty Statement pages 160-165, 218, 57-58, 80; LABDOC1489 | Beatbox, Labrador Defendants | | |
| 1334 | September 30, 2014: APRA Royalty Statement pages 167-172, 228, 62, 86; LABDOC1499 | Beatbox, Labrador Defendants | | |
| 1335 | Client Royalty Summary to Shock Files 4/1/2015 to 6/30/2015; LABDOC1508 | Beatbox, Labrador Defendants | | |

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1336 | Royalty Statement to Shock Files 4/1/2015 to 6/30/2015; LABDOC1509 | Beatbox, Labrador Defendants | | |
| 1337 | Client Royalty Summary to Shock Files 7/1/2015 to 9/30/2015; LABDOC1510 | Beatbox, Labrador Defendants | | |
| 1338 | Royalty Statement to Shock Files 7/1/2015 to 9/30/2015; LABDOC1511 | Beatbox, Labrador Defendants | | |
| 1339 | Client Royalty Summary to Shock Files 10/1/2015 to 12/31/2015; LABDOC1512 | Beatbox, Labrador Defendants | | |
| 1340 | Royalty Statement to Shock Files 10/1/2015 to 12/31/2015; LABDOC1513 | Beatbox, Labrador Defendants | | |
| 1341 | Client Royalty Summary to Shock Files 1/1/2016 to 3/31/2016; LABDOC1514 | Beatbox, Labrador Defendants | | |
| 1342 | Royalty Statement to Shock Files 1/1/2016 to 3/31/2016; LABDOC1515 | Beatbox, Labrador Defendants | | |
| 1343 | Client Royalty Summary to Shock Files 4/1/2016 to 6/30/2016; LABDOC1516 | Beatbox, Labrador Defendants | | |
| 1344 | Royalty Statement to Shock Files 4/1/2016 to 6/30/2016; LABDOC1517 | Beatbox, Labrador Defendants | | |
| 1345 | Client Royalty Stummary to Shock Files 10/1/2016 to 12/31/2016; LABDOC1518 | Beatbox, Labrador Defendants | | |
| 1346 | Royalty Statement to Shock Files 10/1/2016 to 12/31/2016; LABDOC1519 | Beatbox, Labrador Defendants | | |
| 1347 | Client Royalty Summary to Shock Files 7/1/2016 to 9/30/2016; LABDOC1520 | Beatbox, Labrador Defendants | | |
| 1348 | Royalty Statement to Shock Files 7/1/2015 to 9/30/2016; LABDOC1521 | Beatbox, Labrador Defendants | | |
| 1349 | Client Royalty Summary to Shock Files 1/1/2017 to 3/31/2017; LABDOC1522 | Beatbox, Labrador Defendants | | |
| 1350 | Royalty Statement ot Shock Files 1/1/2017 to 3/31/2017; LABDOC1523 | Beatbox, Labrador | | |

PLAINTIFF BEATBOX MUSIC PTY, LTD.'S EXHIBIT LIST

Case Title: <u>Beatbox Music Pty, Ltd. v.</u>   Case No. <u>2:17-cv-6108 MWF (JPRx)</u>
<u>Labrador Entertainment Inc. et al.</u>

| No. of Exhibit | Description | Stipulated | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | Defendants | | |
| 1351 | Client Royalty Summary to Shock Files 4/1/2017 to 6/30/2017; LABDOC1524 | Beatbox, Labrador Defendants | | |
| 1352 | Royalty Statement to Shock Files 4/1/2017 to 6/30/2017; LABDOC1525 | Beatbox, Labrador Defendants | | |
| 1353 | Client Royalty Summary to Shock Files 7/1/2017 to 9/30/2017; LABDOC1526 | Beatbox, Labrador Defendants | | |
| 1354 | Royalty Statement to Shock Files 7/1/2017 to 9/30/2017; LABDOC1527 | Beatbox, Labrador Defendants | | |
| 1355 | Client Royalty Summary to Spider Cues Music Library 10/1/2017 to 12/31/2017; LABDOC1528 | Beatbox, Labrador Defendants | | |
| 1356 | Royalty Statement to Spider Cues Music Library 10/1/2017 to 12/31/2017; LABDOC1529 | Beatbox, Labrador Defendants | | |
| 1357 | ascap member access screencaptures for "Test for Fun" by Labrador; LABDOC1533 | | | |
| 1358 | September 09, 2020: Screencaptures of music player for SQ bms lead rock.mp3; LABDOC1535 | | | |
| 1359 | BMI screencaptures for "Test for Fun" by Boston Lab Music; LABDOC1542 | | | |
| 1360 | ascap member access screencaptures for "Test for Fun" by Labrador; LABDOC1543 | | | |
| 1361 | BMI screencaptures for "Test for Fun" by Boston Lab Music; LABDOC1545 | | | |
| 1362 | November 17, 2020: Atlantic Screen Group screencaptures re "Lone Survivor"; LABDOC1549 | | | |



**BEATBOX MUSIC PTY, LTD.**

  _/s/ Heather L. Blaise_

HEATHER L. BLAISE, ESQ. (SBN 261619)
*Attorney for Plaintiff*