BLAISE & NITSCHKE, P.C.
HEATHER L. BLAISE, ESQ. (SBN 261619)
145 S. Wells Street, Suite 1800
Chicago, IL 60606
Telephone: 312-448-6602
Email: hblaise@blaisenitschkelaw.com

Attorneys for Plaintiff,
BEATBOX MUSIC PTY, LTD.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| BEATBOX MUSIC PTY, LTD., <br><br> Plaintiff, <br><br> v. <br><br> LABRADOR ENTERTAINMENT, INC. D/B/A SPIDER CUES MUSIC LIBRARY, a California corporation; NOEL PALMER WEBB, an individual; MICHAEL COHEN, an individual; LABRADOR ENTERTAINMENT, LLC; MCPC HOLDINGS, LLC; WEBB FAMILY TRUST and DOES 1-20, inclusive, <br><br> Defendants. | CASE NO: 2:17-cv-6108 MWF (JPRx) <br> *Assigned to the Hon. Michael W. Fitzgerald* <br><br> **AMENDED JOINT EXHIBIT LIST** |
| AND ALL RELATED ACTIONS | Trial Date:       April 18, 2023 <br> FAC:              January 24, 2020 <br> Cross-Claim Filed: November 21, 2017 <br> Action Filed:    August 17, 2017 |

NOW COMES Plaintiff Beatbox Music Pty, Ltd., pursuant to the Court's oral instructions during the Final Pretrial Conference Hearing on March 23, 2023, submits the following Amended Joint Exhibit List, with Defendants Michael Cohen and

- 1 -

MCPC Holdings, LLC (collectively, "Cohen") proposing exhibits 1-3, Plaintiff Beatbox Music Pty, Ltd. ("Beatbox") proposing exhibits 1-31, and Defendants Labrador Entertainment, Inc. d/b/a Spider Cues Music Library, Noel Palmer Webb, Labrador Entertainment, LLC, and Webb Family Trust (collectively, "Labrador") proposing exhibits 1501-2337.

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | Dkt. No. 1-1: Composer's Agreement entered between Michael Alan Cohen and Labrador Entertainment, Inc./Spider Cues dated February 14, 2008 | Cohen, Beatbox | | |
| 2 | The recording, "eminem esque" | Cohen, Beatbox | | |
| 3 | The New Zealand National Party's commercial, including both its visual and audio elements. (The audio element being what Mr. Cohen & MCPC contend is an altered/adapted version of eminem esque.) | Cohen, Beatbox | | |
| 4 | Dkt. No. 1-2: Beatbox and Labrador Entertainment, Inc. contract dated on or about April 1, 2009 | Beatbox | | |
| 5 | April 28, 2014: Labrador - Beatbox Amendment to Subpublishing Agreement; Beatbox 000352-Beatbox 000358 | Beatbox | | |
| 6 | The Song: "Lose Yourself" by Eminem | Beatbox | | |
| 7 | October 25, 2017: NZ Judgment of Cull J: Ruling (1) there is actionable copyright in Lose Yourself; (2) Lose Yourself is a highly original musical work; (3) Eminem Esque has substantially copied Lose Yourself and is a substantial copy of Lose Yourself; (4) the parts of Eminem Esque used in the National Party's election advertisement also substantially reproduce Lose Yourself; (5) Eminem Esque is objectively similar to Lose Yourself; (6) there is a causal connection between Lose Yourself and Eminem Esque; (7) copyright infringement; (8) Eight Mile Style is entitled to damages on a "user principle" basis in the sum of NZ$600,000, from 28 June 2014. Interest is payable at the Judicature Act rate of five per cent from 28 June 2014 to date of payment; and (9) [a]lthough copyright infringement did occur, the National Party's actions were taken after receiving professional, commercial and media advice and were not reckless or contumelious of the rights of the copyright owner. No additional damages are awarded.; Beatbox 000200 | Beatbox | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 8 | September 16, 2014: Email from P. Baker to Webb: FW: "Eminemesque" - Copyright Infringement w/ Letter from Eight Mile Style, LLC attached; Beatbox 001361-001366 | Beatbox | | |
| 9 | December 2, 2019 Deposition Transcript of Defendant Noel Palmer Webb, and Exhibits attached thereto | Beatbox | | |
| 10 | December 3, 2019 Deposition Transcript of Michael Cohen, individually, and exhibits attached thereto | Beatbox | | |
| 11 | December 3, 2019 Deposition Transcript of Noel Palmer Webb, individually, and exhibits attached thereto | Beatbox | | |
| 12 | June 21, 2021 Deposition Transcript of Noel Palmer Webb, individually, and exhibits attached thereto | Beatbox | | |
| 13 | June 22, 2021 Deposition Transcript of Michael Cohen, individually, and exhibits attached thereto | Beatbox | | |
| 14 | June 22, 2021 Deposition Transcript of Michael Cohen, as representative of MCPC Holdings, LLC | Beatbox | | |
| 15 | June 23, 2021 Deposition Transcript of Noel Palmer Webb, as representative for Labrador Entertainment, Inc., and exhibits attached thereto | Beatbox | | |
| 16 | June 23, 2021 Deposition Transcript of Noel Palmer Webb, as representative of Labrador Entertainment, LLC | Beatbox | | |
| 17 | Expert Report of Alexander Stewart, dated December 6, 2019, and Exhibits thereto | Beatbox | | |
| 18 | Expert Report of Margaret Saadi Kramer, dated December 6, 2019, and Exhibits thereto | Beatbox | | |
| 19 | Supplemental Expert Report of Alexander Stewart, dated June 25, 2021, and Exhibits thereto | Beatbox | | |
| 20 | Expert Report of Ron Mendelsohn, dated July 23, 2021 and Exhibits thereto | Beatbox | | |
| 21 | August 31, 2014: Email thread b/w P. Baker and Webb: RE: CD Code SPID039/Track 25/M Cohen - Notice of Unauthorised Use an Infringement of "Lose Yourself"; Beatbox 001340 | Beatbox | | |
| 22 | August 26, 2014: Email from Webb to Rigaud Franck: remove eminem esque; Beatbox 000382 | Beatbox | | |
| 23 | April 3, 2012: Email thread b/w N. Webb and P. Baker Re: Spider Cues; Beatbox 000432-00436 | Beatbox | | |
| 24 | March 9, 2015: Email from Webb to P. Baker: Little Drummer Boy removal; Beatbox 000657 | Beatbox | | |
| 25 | Beatbox Music Pty, Ltd.'s Statement of Damages; Beatbox 002132-2135 | Beatbox | | |
| 26 | September 29, 2014: Email thread b/w Webb and P. Baker RE: Noel Webb_Spider Cues; discussion of | Beatbox | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | lawsuit; Beatbox 001355 | | | |
| 27 | March 09, 2015: Email from P. Baker to Webb: our conversation, advising to seek settlement ASAP; Beatbox 001368 | Beatbox | | |
| 28 | June 13, 2016: Email thread b/w P. Baker to Webb: RE: AMCOS_Entourage, discussion of lawyers in Australia, Eminem/Election Committee Case; Beatbox 001338 | Beatbox | | |
| 29 | September 09, 2014: Email thread b/w P. Baker and Webb: RE: election campaign issue; Beatbox 001341 | Beatbox | | |
| 30 | November 03, 2015: Email thread b/w Webb and P. Baker: RE: Labrador royalties; Beatbox 001345 | Beatbox | | |
| 31 | September 14, 2014: Email thread b/w P. Baker and Webb: RE: license itself; AMCOS NZ invoices "Eminem Esque" w/ attachment; Beatbox 001347 | Beatbox | | |
| 1501 | June 3, 2009: LabDoc53 Email from Beatbox to Labrador sending first excel file | Labrador | | |
| 1502 | June 3, 2009: Bates 5094; Excel file; Spider Cues Music Library defined and created by Beatbox | Labrador | | |
| 1503 | August 12, 2014: Amcos Tax Invoice Copy to Sale Street Studios. LabDoc1276_Sale-01624213-00197-01 | Labrador | | |
| 1504 | December 14, 2019: Exhibits attached to the Deposition Transcript of Peter Baker | Labrador | | |
| 1505 | April 3, 2012: LabDocs180-181 Email from Labrador to Beatbox telling P. Baker of Labrador's embedding process and looking for approval; he approves but likes the April 2012 submission and already instituted it | Labrador | | |
| 1506 | April 3, 2012: LabDoc183 Email from Beatbox to Labrador approving of Spider Cues 2012 redesign | Labrador | | |
| 1507 | Reserved | Labrador | | |
| 1508 | June 25, 2012: LabDoc197-198 Email from Beatbox to Labrador stating Beatbox will issue any new audio and excel material sent by Labrador; and approving excel file seen through web link reflecting example of Spider Cues 2012 redesign acquired on June 21, 2012: LabDoc197-198 Email | Labrador | | |
| 1509 | April 4, 2012: Excel File; full version of Bates 5108-0089 7b 2012-4-4-Spider Cues 1st restructured 4-4-12_SQ0509 | Labrador | | |
| 1510 | March 6, 2014: LabDoc321-322 Email from Labrador to Beatbox with web link to 2014 Spider Cues New Repair, Remove, Replacement Library and Check Composer or Remove Cues excel file in | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | email | | | |
| 1511 | March 6, 2012: LabDoc330 Email of P. Baker giving his version of said email showing missing items that were included in Exhibit 1510 | Labrador | | |
| 1512 | March 8, 2014: LabDoc339 Email where Beatbox acknowledges receiving, reviewing, and approving of 2014 Spider Cues New Repair, Remove, Replacement Library; and setting up a meeting in Los Angeles to talk over | Labrador | | |
| 1513 | Declaration of Trevor Bietz stating he heard Beatbox approve of replacing older Spider Cues library with 2014 new Spider Cues library, signed October 16, 2017 | Labrador | | |
| 1514 | April 22, 2014: LabDoc352 Email from Labrador to Beatbox with web link to get excel file reflecting 2014 Spider Cues New Repair, Remove, Replacement Library, Check Composer or Remove Cues excel file, and Notes for Beatbox | Labrador | | |
| 1515 | Transcript of Peter Baker, individually and PMK for Beatbox, Vol II, taken December 4, 2019, | Labrador | | |
| 1516 | Excel file reflecting 2014 Spider Cues New Repair, Remove, Replacement Library; Bates 5104 - 103. 0090 7b SQ001 to 129 reworked 4_21_14 for sub-publishers | Labrador | | |
| 1517 | Excel file of Check Composers or Remove Cues; Bates 5124 - 165a Check Composers or Remove | Labrador | | |
| 1518 | May 21, 2014: LabDoc381; Email from Beatbox to Labrador stating that Beatbox uses excel datasheets for registration to AMCOS and APRA, but uses an unidentified metadata reader to create information that Beatbox then offered to different parties | Labrador | | |
| 1519 | May 21, 2014: LabDoc382; Email from Labrador to Beatbox stating that Labrador had no idea that Beatbox using an unidentified metadata reader to create information that Beatbox then offered to different parties; and out of courtesy, Labrador offers to send new metadata columns with attempt after attempt to help Beatbox with their marketing. | Labrador | | |
| 1520 | Annotated by Noel Webb demonstrating Excel file showing music tracks removed in 2012 Spider Cues New Re-Design Library (using EXHIBIT 1502; Bates 5094 - 103. 15 Spider Cues Music Library defined and created by BB 2009-6-3) -386 | Labrador | | |
| 1521 | Excel file sent in 2009 to Beatbox by Labrador as new music to add to Spider Cues library: Bates 5102 Excel file sent in 2009 to Beatbox by Labrador as | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | new music to add to Spider Cues library: Bates 5102 Spider Cues 0509 Beatbox | | | |
| 1522 | Annotated Excel showing music tracks removed in 2012 Spider Cues New Re-Design Library (using EXHIBIT 1521 Bates 5102 - 0374 Spider Cues 0509 Beatbox) | Labrador | | |
| 1523 | Excel file sent in 2010 to Beatbox by Labrador as new music to add to Spider Cues library BATES # 5101 - 103.  0375 Spider Cues 0310 subpub | Labrador | | |
| 1524 | Annotated Excel file showing music tracks removed in 2012 Spider Cues New Re-Design Library (using EXHIBIT 1523 Bates 5101 - 103.  0375 Spider Cues 0310 subpub) | Labrador | | |
| 1525 | Excel file sent in 2010 to Beatbox by Labrador as new music to add to Spider Cues library Bates 5090 - 103. 0376 Spider Cues 0610 SubPub | Labrador | | |
| 1526 | Annotated Excel file showing music tracks removed in 2012 Spider Cues New Re-Design Library (using EXHIBIT 1525 Bates 5090 - 103. 0376 Spider Cues 0610 SubPub) | Labrador | | |
| 1527 | Excel file sent in 2011 to Beatbox by Labrador as new music to add to Spider Cues library Bates 5089 - 103. 0377 Spider Cues 0111 SUB | Labrador | | |
| 1528 | Annotated Excel file showing music tracks removed in 2012 Spider Cues New Re-Design Library (using EXHIBIT 1527 Bates 5089 - 103. 0377 Spider Cues 0111 SUB) | Labrador | | |
| 1529 | Excel file "SQ music NOT LICENSED" by AMCOS from 2009 to Dec2013 | Labrador | | |
| 1530 | Screen shot of Spider Cues website with design from 2010 | Labrador | | |
| 1531 | Reserved | Labrador | | |
| 1532 | Spidercues logo used 2011 onward | Labrador | | |
| 1533 | February 3, 2014: LabDoc306-307 Email from OLE/5 Alarm where Labrador's experience around world is sub-publisher in-house licensing departments that make immediate changes | Labrador | | |
| 1534 | December 4, 2014: Email from Sonoton to Labrador showing Labrador's experience around world is sub-publisher in-house licensing departments that make immediate changes again | Labrador | | |
| 1535 | March 11, 2008: Email from OLE Music Box to Labrador showing Labrador's experience around world is sub-publisher in-house licensing departments that make immediate changes again 2 | Labrador | | |
| 1536 | February 1, 2008: #S_Universal Studios + other | Labrador | | |

| | Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|---|
| | | studios frequent request for SoundALikes +Knockoffs | | | |
| | 1537 | November 24, 2009: Email from US music supervisor Big Picture Studios to Labrador with frequent request for SoundALikes +Knockoffs again | Labrador | | |
| | 1538 | September 17, 2012: NO BATES #_Email from Marketwire to Spider Cues; Ole MusicBox Launches State-of-the-Art Client Website | Labrador | | |
| | 1539 | Reserved | Labrador | | |
| | 1540 | Annotated Excel file dated March 1, 2010; Bates #5001; showing that OLE/Music Box (Labrador's USA sub-publisher) re-titled all of Spider Cues tracks; Eminem-esque was changed to Push Through | Labrador | | |
| | 1541 | ASCAP registration (US Performance Rights Organization) listing that shows OLE/Music Box many re-titles including Eminem-esque and shows OLE/Music Box's intention to market and license Eminem-esque | Labrador | | |
| | 1542 | Reserved | Labrador | | |
| | 1543 | July 29, 2009: LabDoc71 from Labrador to Beatbox of PRO AFFILIATIONS | Labrador | | |
| | 1544 | May 25, 2010: Email from Noel Webb to P. Baker re Spider Cues_LabDoc116 | Labrador | | |
| | 1545 | June 18, 2010: Email from Noel Webb to P. Baker re Spider Cues SQ0610 LabDoc124 | Labrador | | |
| | 1546 | January 13, 2011: Email from Noel Webb to P. Baker re: Spider Cues new bath of cues_ LabDoc142 | Labrador | | |
| | 1547 | November 11, 2011: Email from Noel Webb to Nikki Roberts re: Spider Cues composer affiliation list required   LabDoc161 | Labrador | | |
| | 1548 | Bates # 5114- Spider Cues List of Composers and PRO Affiliation dated  5-23-10 to Beatbox | Labrador | | |
| | 1549 | Excel file dated May 6, 2009 of Spider Cues List of Composer PRO Affiliations to Beatbox | Labrador | | |
| | 1550 | Bates # 5100 dated May 13, 2009 of Spider Cues List of Composer PRO Affiliations to Beatbox | Labrador | | |
| | 1551 | July 26, 2009: LabDoc68 Email from Labrador to Beatbox sending Spider Cues music batch 0509 | Labrador | | |
| | 1552 | July 27, 2009: LabDoc69 Email from Beatbox to Labrador saying that Beatbox is downloading Spider Cues music batch 0509 and will tell Labrador when done | Labrador | | |
| | 1553 | July 29, 2009: LabDoc71 Email from Labrador to Beatbox offering Spider Cues music batch 0509 | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | again and Composer PRO Affiliation | | | |
| 1554 | July 30, 2009: LabDoc72  Email from Beatbox to Labrador expressing disappointment over quality of Spider Cues music batch 0509 | Labrador | | |
| 1555 | May 25, 2010: LabDoc116 from Labrador to Beatbox showing attached Spider Cues music batch 0310 and Composer Pro Affiliation | Labrador | | |
| 1556 | June 18, 2010: LabDoc124 Email from Labrador to Beatbox sending link to Spider Cues music batch 0610 | Labrador | | |
| 1557 | July 4, 2010: LabDoc126 Email from Beatbox to Labrador stating they downloaded Spider Cues music batch 0610 | Labrador | | |
| 1558 | January 13, 2011: LabDocs 142 thru 143 Email from Labrador to Beatbox sending Spider Cues music batch 0111 and Composer PRO Affiliation | Labrador | | |
| 1559 | January 30, 2011: LabDoc148 Email from Beatbox to Labrador acknowledging they will download Spider Cues music batch 0111 and Composer PRO Affiliation | Labrador | | |
| 1560 | April 1, 2014 and April 2, 2014: LabDoc346 thru 347 Email from Labrador to Beatbox with link to new album covers which did not include a SoundALike album cover; Beatbox approves of album covers | Labrador | | |
| 1561 | January 4, 2014: LabDoc294 thru 295 Email from Labrador to Beatbox sending link to Spider Cues music batch 1013, explaining that all audio has been remastering, new logo, that DESCRIPTIONS will be listed in VERSION and DESCRIPTION columns, and to USE NEW ALBUM COVERS ONLY | Labrador | | |
| 1562 | January 14, 2014: LabDoc299 Email from Beatbox to Labrador stating they will download Spider Cues music batch 1013 and will follow instructions including album design review with no SoundALike album if no problems | Labrador | | |
| 1563 | Excel file Bates 5115 of Spider Cues music batch 1013 | Labrador | | |
| 1564 | April 22, 2014: LabDoc352 Email from Labrador to Beatbox giving link to 2014 Spider Cues New Repair, Remove, Replacement Library, new remastered audio files, new album covers, excel files, Notes, and a Repair file | Labrador | | |
| 1565 | May 19, 2014: LabDoc357-358 Email resending for third time 2014 Spider Cues New Repair, Remove, | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Replacement Library, album covers, new logo, Notes, repair file and excel file |  |  |  |
| 1566 | May 20, 2014: LabDoc363-364 Email from Labrador to Beatbox asking to communicate via Skype to resolve excel file confusion | Labrador |  |  |
| 1567 | May 20, 2014: LabDoc 366 Email from Beatbox to Labrador stating they dont use skype and that they did not want to communicate about the excel confusion | Labrador |  |  |
| 1568 | May 13, 2009: LabDoc47 Emails from Michelle Watts (Beatbox) to Barbara and Peter Baker (Beatbox), from Barbara Baker to Michelle Watts and Peter Baker, and email from Peter Baker to Barbara Baker and Michelle Watts regarding inhouse nervousness about legal issues for Eminem-esque and SoundALikes | Labrador |  |  |
| 1569 | July 29, 2009: Email from Noel Webb to P. Baker re Excel file_composer affil_LabDoc71_ | Labrador |  |  |
| 1570 | Reserved | Labrador |  |  |
| 1571 | Bates 5099 excel file of Spider Cues music batch 1014 (1 of 2) album 130 | Labrador |  |  |
| 1572 | Bates 5004 excel file of Spider Cues music batch 1014 (2 of 2) album 131 | Labrador |  |  |
| 1573 | January 27, 2015: LabDoc628 Email from Beatbox to Labrador acknowledging receipt + approval of attached email from Labrador to Beatbox with first of 19 albums from Spider Cues music batch 1114; continued effort by Labrador to fix P. Baker metadata problem | Labrador |  |  |
| 1574 | Excel file of Spider Cues music batch 1114 albums SQ132 to SQ150 | Labrador |  |  |
| 1575 | May 2, 2015:  Spider Cues music batch 0415 of albums SQ151 to SQ159 sent to Beatbox | Labrador |  |  |
| 1576 | Excel file of Spider Cues music batch 0415 Spider Cues SQ151 to SQ159 | Labrador |  |  |
| 1577 | December 23, 2015: LabDoc675 Email from Labrador to Beatbox sending Spider Cues music batch 1509 with Composer PRO info | Labrador |  |  |
| 1578 | Bates #5105 Excel file of Spider Cues music batch 1509 (albums 160 to 172) | Labrador |  |  |
| 1579 | Excel file of Spider Cues music batch 1605_SQ173 to SQ186_2016-8-1 | Labrador |  |  |
| 1580 | Deposition Transcript of Peter Moor and Bali Virk and respective exhibits, taken November 10, 2022 | Labrador |  |  |
| 1581 | Deposition transcript of Barbara Baker and respective exhibits, taken December 4, 2019 | Labrador |  |  |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1582 | Labrador Request for Production of Documents to Plaintiff | Labrador | | |
| 1583 | Beatbox Response to Labrador's Request for Production of Documents, November 15, 2019 | Labrador | | |
| 1584 | Beatbox Supplemental Response to Labrador's Request for Production of Documents, July 29, 2021 | Labrador | | |
| 1585 | Reserved | Labrador | | |
| 1586 | Declaration of Peter Baker dated August 2, 2021 and respective exhibits | Labrador | | |
| 1587 | Affidavit of Peter Baker used in the claim by Eminem against National and respective exhibits | Labrador | | |
| 1588 | Affidavit in Reply by Peter Baker in Support of Application by the Fifth Third Party to Set Aside the Fourth Party's Objection to Jurisdiction, dated August 21, 2015 | Labrador | | |
| 1589[i] | Beatbox and Labrador Contract with Amendment LabDoc807- 812 | Labrador | | |
| 1590 | Labrador's Request for Admission of Facts, Set Two | Labrador | | |
| 1591 | Beatbox Response to Labrador's Request for Admission of Facts, Set Two, June 2, 2021 | Labrador | | |
| 1592 | Labrador's Request for Admissions Genuine of Documents | Labrador | | |
| 1593 | Beatbox Response to Labrador's Request for Admissions Genuine of Documents | Labrador | | |
| 1594 | Reserved | Labrador | | |
| 1595 | Exclusive License Agreement_LabDocs 1071 thru 1075 showing AMCOS-Beatbox signed contract | Labrador | | |
| 1596 | Michael Cohen-Labrador contract dated February 14 2008_LabDocs 724 thru 733 | Labrador | | |
| 1597 | August 20, 2014: LabDoc531 Email from Lewis Mackensie (Beatbox) to Peter Baker (Beatbox) and Barbara Baker (Beatbox) stating that if there is any legal action from usage of eminem-esque that it will fall on the shoulders of Labrador | Labrador | | |
| 1598 | August 20, 2014: LabDoc536 Email from Barbara Baker (Beatbox) to Ashley Sewell stating that licensing to a political campaign is dangerous; and that they Beatbox had warned Labrador of the title of eminem-esque causing legal problems many times | Labrador | | |
| 1599 | Reserved | Labrador | | |
| 1600 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.12.44 PM | Labrador | | |
| 1601 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Screen Shot 2022-05-25 at 3.13.19 PM | | | |
| 1602 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.13.39 PM | Labrador | | |
| 1603 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.14.09 PM | Labrador | | |
| 1604 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.15.43 PM | Labrador | | |
| 1605 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.16.08 PM | Labrador | | |
| 1606 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.16.48 PM | Labrador | | |
| 1607 | AMCOS web site warning subpublisher to contact composer before licensing to a political campaign - Screen Shot 2022-05-25 at 3.17.11 PM | Labrador | | |
| 1608 | Definition of Music Cue | Labrador | | |
| 1609 | Definition of a Music Library | Labrador | | |
| 1610 | Reserved | Labrador | | |
| 1611 | Reserved | Labrador | | |
| 1612 | Reserved | Labrador | | |
| 1613 | May 7, 2009: LabDoc33 email from Labrador to Beatbox with web link to 1st Spider Cues music batch and Composer PRO List | Labrador | | |
| 1614 | May 11, 2009: LabDoc39 email from Labrador to Beatbox with 2nd group of Spider Cues music link, and responding to May 11 2009 approved download of previous web link 1st Spider Cues music batch and Composer PRO List | Labrador | | |
| 1615 | May 11, 2009: LabDoc40 email from Labrador to Beatbox with web link to 1st Spider Cues music batch and Composer PRO List | Labrador | | |
| 1616 | May 14, 2009: LabDoc41 email from Labrador to Beatbox with Beatbox acknowledged acceptance of music batch and Composer PRO List | Labrador | | |
| 1617 | May 13, 2009: LabDoc42 email from Labrador to Beatbox stating to go to the same web link to 1st Spider Cues music batch and Composer PRO List | Labrador | | |
| 1618 | July 2, 2010: LabDoc125 email from Labrador to BeatBox requesting response to the sending of Spider Cues music batch 0610 and getting no response | Labrador | | |
| 1619 | April 6, 2012: LabDoc191 email from Labrador to | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Beatbox saying new Spider Cues music to be delivered next week | | | |
| 1620 | April 8, 2012: LabDoc195 email from Beatbox to Labrador stating they are "looking forward to new Spider Cues tracks" | Labrador | | |
| 1621 | October 27, 2012: LabDoc226 email from Labrador to Beatbox sending web link to download Spider Cues music batch 0812; stating that albums will continue to be defined by Spider Cues; firmly requesting acknowledgment of downloading by Beatbox | Labrador | | |
| 1622 | January 7, 2014: LabDoc296-297 email from Labrador to Beatbox stating that composers have given wrong Public Domain information and that the appropriate changes have been made on excel sheets; and to pay attention to the excel sheets | Labrador | | |
| 1623 | June 7, 2014: LabDocs419 thru 420 email from Labrador to Beatbox stating that Labrador's sendings, metadata, and all were appropriate + professional + all included again | Labrador | | |
| 1624 | May 20, 2014: LabDoc361 email from Beatbox to Labrador and Labrador to Beatbox confirming that Beatbox had downloaded the 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1625 | June 7, 2014: LabDoc419 thru 420 email from Labrador to Beatbox re-confirming + sending again all 2014 Spider Cues New Repair, Remove, Replacement Library + notes + composer information | Labrador | | |
| 1626 | NO BATES # United Kingdom written contract between West One Music and Labrador Entertainment with Par. 6.2 showing UK-Australia style contract usage of excel files_West One signature, dated February 28, 2008 | Labrador | | |
| 1627 | NO BATES # United Kingdom written contract between West One Music and Labrador Entertainment with Par. 6.2 showing UK-Australia style contract usage of excel files_Labrador signature, dated February 26, 2008 | Labrador | | |
| 1628 | July 24, 2012: LabDoc200 Email from CDM France to Labrador stating that the 2012 Spider Cues New Re-Design Library was instituted in August 2012 and it was very helpful and expected to be so from Labrador | Labrador | | |
| 1629 | April 2, 2012: LabDoc171 thru 172 Email from Labrador to Music4Media Greece giving them 2012 | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Spider Cues New Re-Design Library | | | |
| 1630 | March, 30 2012: LabDoc170 Email from Music4Media Greece to Labrador asking for excel spreadsheet to register Spider Cues library that they were told they would receive on April 2 2012 | Labrador | | |
| 1631 | August 18, 2015: LabDoc670 Email from Miles of Music Israel responding to Labrador request to inform of past excel file instituting stating receipt of 2012 Spider Cues New Re-Design Library in April 2012 | Labrador | | |
| 1632 | March 6, 2014: LabDoc325 Email from Labrador to Modoocom music S. Korea giving them 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1633 | March 6 2014 LabDoc331-332 Email from Modoocom music S. Korea to Labrador stating excitement over 2014 Spider Cues New Repair, Remove, Replacement Library update | Labrador | | |
| 1634 | April 22, 2014: NO LABDOC # Email from Modoocom music S. Korea to Labrador congratulating Labrador regarding 2014 Spider Cues New Repair, Remove, Replacement Library-notes and all with is on live web link of attached Labrador email to  Modoocom | Labrador | | |
| 1635 | March 6, 2014:  LabDoc327 Email from Labrador to Music4media Greece giving them 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1636 | July 30, 2014: Email from Music4Media to Labrador stating he already sent Labrador excel file to Greek Performance Rights Organization | Labrador | | |
| 1637 | March 6, 2014:  LabDoc316-317 Email from Labrador to CDM music France giving them 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1638 | December 22, 2014: LabDoc623 Email from CDM France Franck Rigaud to Labrador stating they had removed all SoundALikes with previous email from Labrador to CDM | Labrador | | |
| 1639 | March 6, 2014:  LabDoc318-319 Email from Labrador to Apollo Music Denmark giving them 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1640 | March 7, 2014: LabDoc336 Email from Apollo music Denmark stating they will have their IT team institute the 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1641 | March 6, 2014: LabDoc 335 Email from Touch | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Music China to Labrador excited about attached email and 2014 Spider Cues New Repair, Remove, Replacement Library update from Labrador | | | |
| 1642 | March 6, 2014: LabDoc323 Email from Labrador to Miles of Music Israel giving them 2014 Spider Cues New Repair, Remove, Replacement Library | Labrador | | |
| 1643 | May 13, 2009: LabDoc43 Email from Michelle Watts to Barbara Baker stating that her Beatbox In-House Office will remove all SoundALike music and asks what her Beatbox In-House office should do with all cues title with "Esque" | Labrador | | |
| 1644 | Reserved | Labrador | | |
| 1645 | Demonstrative that depicts Common Accepted Worldwide Practice For Publisher Licensing | Labrador | | |
| 1646 | Demonstrative that depicts Beatbox's alternative Process To Common Accepted Worldwide Practice For Publisher Licensing | Labrador | | |
| 1647 | April 8, 2009: Email from P. Baker to N. Webb re contract response contract response + P. Baker lists metadata requirements | Labrador | | |
| 1648 | April 8, 2009: Email between Noel Webb and P. Baker re contract response 2; Noel Webb sends mp3 embedded with metadata requirements | Labrador | | |
| 1649 | April 8, 2009: Email between P. Baker and Noel Webb re: contract response; P. Baker will bring external drive and system to ensure working | Labrador | | |
| 1650 | May 7, 2009: Email between Noel Webb and P. Baker re first cues sent with composer PRO listings | Labrador | | |
| 1651 | May 11, 2009: Email between Noel Webb and P. Baker re Spider Cues again-Noel explains other subpubs love CATEGORY usage | Labrador | | |
| 1652 | May 12, 2009: Email between P. Baker and Noel Webb re: Peter accepts use of CATEGORIES; Peter will not retitle cues_Peter days title is not relevant to APRA 24259 | Labrador | | |
| 1653 | May 13, 2009: Email between Noel Webb and P. Baker _Noel directs Peter to delete or replace any "description" column in excel Noel's sent excel files_again asks Peter to re-title cues | Labrador | | |
| 1654 | May 13, 2009: Email between Noel Webb and P. Baker re _Noel again send the PRO CAE/IP listings 24508 | Labrador | | |
| 1655 | June 3, 2009: Email between Noel Webb and P. Baker re spider cues | Labrador | | |
| 1656 | June 3, 2009: Email between Noel Webb and P. Baker re: metadata | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1657 | June 3, 2009: Email between Noel Webb and P. Baker re: states satisfaction with metadata + COMMENTS ON USE OF SPID001 | Labrador | | |
| 1658 | July 26, 2009: Email between Noel Webb and P. Baker re: Spider Cues new batch 72209-ALL IN CATEGORY FOLDERS | Labrador | | |
| 1659 | July 29, 2009: Email between Noel Webb and P. Baker re: Noel sends excel file for new batch and new PRO info for composers 32889 | Labrador | | |
| 1660 | July 30, 2009: Email between Noel Webb and P. Baker re: Spider Cues new batch 72209-P. Baker is disappointed + will not market or license | Labrador | | |
| 1661 | Sept 22, 2009: Email between Noel Webb and P. Baker re:  publishing company query re N. Webb asks for phone call for clarification-Beatbox does not answer-COHEN pub rights-Spider Cues library | Labrador | | |
| 1662 | Dec 16, 2009: Email between Noel Webb and P. Baker re lunch | Labrador | | |
| 1663 | May 25, 2010: Email between Noel Webb and P. Baker re:SQ0310 sent to BB with excel file attached + PRO needs 79046 and N. Webb asks for Beatbox excel file listing spider cues music | Labrador | | |
| 1664 | Nov 14, 2010: Email between Nikki Roberts and Noel Webb re: Royalty Statements for Spider Cues causing N. Webb to be suspicious | Labrador | | |
| 1665 | Jan 13, 2011: Email between Noel Webb and P. Baker re Spider Cues new batch of cues_SQ0111 sent with new Composer list | Labrador | | |
| 1666 | Nov 29, 2011: Email from Nikki Roberts to P. Baker re Spider Cues composer affiliation list asked for by Beatbox | Labrador | | |
| 1667 | Nov 29, 2011: Email between Noel Webb and Nikki Roberts re: Spider Cues composer affiliation sent by N. Webb and all else needed | Labrador | | |
| 1668 | Screenshot. SoundMiner list of columns available_15b This is totally what Spider Cues embedded + looked for approval from P. Baker for this column design | Labrador | | |
| 1669 | Screenshot. SoundMiner columns available for metadata A 22c SoundMiner does not allow Composer or Publisher CAE/IP#s or other needed info to be embedded | Labrador | | |
| 1670 | Screenshot. SoundMiner columns available for metadata B 22d SoundMiner does not allow Composer or Publisher CAE/IP#s or other needed info to be embedded (second half of list) | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1671 | 29a Spider Cues List of Composer PRO Affiliations to Beatbox5-13-09 | Labrador | | |
| 1672 | March 11, 2011: Email between Noel Webb and Nikki Robert re: Beatbox Royalty statements for Spider Cues  2nd half 2010-NWEBB ASKS FOR EXCEL FILE OF CUES BOOKED | Labrador | | |
| 1673 | Beatbox_Lab contract 2009_April_different territories for Spider Cues | Labrador | | |
| 1674 | 2012 ALBUM CODE changes to 2009 Peter Baker Spider Cues library design | Labrador | | |
| 1675 | Universal Pictures licensing contract with Labrador 1374_001 | Labrador | | |
| 1676 | Bergren Clearance House licensing contract for Mollys Game_Shock Files contract - 2 cues 2017-8-14 with Labrador | Labrador | | |
| 1677 | Walt Disney Studios licensing contract with Labrador concerning Shock Files signed contract_ROGUE ONE, dated October 25, 2016 | Labrador | | |
| 1678 | Universal Pictures licensing contract with Labrador HV CG Spider Cues-Master, dated December 22, 2008 | Labrador | | |
| 1679 | Universal Pictures licensing contract with Labrador HV In Plain Sight Master Spider, dated February 25, 2009 | Labrador | | |
| 1680 | November 27. 2013: LabDoc266 email where Labrador sends Beatbox new album covers with no SoundALike album cover included and P. Baker states he will review. | Labrador | | |
| 1681[i] | April, 2009: Contract between Beatbox and Labrador Entertainment INC | Labrador | | |
| 1682 | Agreement between BB and Amcos (Beatbox 000528-535) | Labrador | | |
| 1683 | Email from P. Baker to Noel Webb re Spider Cues, March 22, 2009 (Beatbox 000367) | Labrador | | |
| 1684 | Email from P. Baker to Noel Webb re new batch of cues, January 31, 2011 (Beatbox 000369) | Labrador | | |
| 1685 | Email between Noel Webb and P. Baker re New Albums for your approval, June 25, 2012 (Beatbox 000370) | Labrador | | |
| 1686 | Notes for subpublishers, April 21, 2014 (Beatbox 000380-381) | Labrador | | |
| 1687 | Email between P. Baker and Noel Webb re Spider Cues, June 3, 2009 (Beatbox 000387-00388) | Labrador | | |
| 1688[i] | Emails between Noel Webb and P. Baker re pasted graphic, April 3, 2012 (Beatbox 000432-00433) | Labrador | | |
| 1689 | May 20, 2014, Labdoc377, Email from Susie | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Rayward to Noel Webb re new organized Spider Cues | | | |
| 1690 | Email from Noel Webb to P. Baker re new work, March 6, 2014 (Beatbox 000363) | Labrador | | |
| 1691 | Spreadsheet 000562, 000569-000576 | Labrador | | |
| 1692 | Brief of Evidence of Noel Palmer Webb (Beatbox 459-467) | Labrador | | |
| 1693 | Affidavit of Noel Palmer Webb in Support of Notice of Opposition to Application to Set Aside Appearance and Objection to Jurisdiction August 2015 (Beatbox 509-516) | Labrador | | |
| 1694 | Royalty Statement Period Ending 12.31.2012 (Beatbox 000362) | Labrador | | |
| 1695 | Reserved | Labrador | | |
| 1696 | Royalty Statement, Period ending 30/6/2017 | Labrador | | |
| 1697 | Royalty Summary, Quarterly period for 1/01/2017-31/03/2017 (Beatbox 001769) | Labrador | | |
| 1698 | Reserved | Labrador | | |
| 1699 | Amcos EFT Remittance Advice (Beatbox 000332-Beatbox 000345) | Labrador | | |
| 1700 | Letter from Amcos to P. Baker re Eight Mile Style, LLC (Beatbox 000346-Beatbox 000351) | Labrador | | |
| 1701 | Royalty Statement Report (Beatbox 000365) | Labrador | | |
| 1702 | Letters from AMCOS to BB re legal fees Beatbox 000374 - 000379 | Labrador | | |
| 1703 | Labrador – Out of Pocket Expenses Beatbox 000396 - 000400 | Labrador | | |
| 1704 | Redacted Banking Information (Beatbox 000401-000420) | Labrador | | |
| 1705 | Spreadsheets 000563; 000569-000576 | Labrador | | |
| 1706 | Labrador Out of Pocket Expenses (Beatbox 000593-Beatbox 000596) | Labrador | | |
| 1707 | Spreadsheet (Beatbox 000648) | Labrador | | |
| 1708 | Reserved | Labrador | | |
| 1709 | Reserved | Labrador | | |
| 1710 | Bates 5002 - 103. AMCOS_SPIDERCUES_DEC12 | Labrador | | |
| 1711 | Bates 5027 - 103. Spider Cues Music Library_AMCOS_4Q2017 | Labrador | | |
| 1712 | Bates 5028 - 103. Spider Cues Music Library_AMCOS_4Q2016 | Labrador | | |
| 1713 | Bates 5029 - 103. Spider Cues Music Library_AMCOS_4Q2015 | Labrador | | |
| 1714 | Bates 5030 - 103. Spider Cues Music Library_AMCOS_3Q2017 | Labrador | | |
| 1715 | Bates 5031 - 103. Spider Cues Music Library_AMCOS_3Q2016 | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1716 | Bates 5032 - 103. Spider Cues Music Library_AMCOS_3Q2015 | Labrador | | |
| 1717 | Bates 5033 - 103. Spider Cues Music Library_AMCOS_2Q2017 | Labrador | | |
| 1718 | Bates 5034 - 103. Spider Cues Music Library_AMCOS_2Q2016 | Labrador | | |
| 1719 | Bates 5035 - 103. Spider Cues Music Library_AMCOS_2Q2015 | Labrador | | |
| 1720 | Bates 5036 - 103. Spider Cues Music Library_AMCOS_1Q2018 | Labrador | | |
| 1721 | Bates 5037 - 103. Spider Cues Music Library_AMCOS_1Q2017 | Labrador | | |
| 1722 | Bates 5038 - 103. Spider Cues Music Library_AMCOS_1Q2016 | Labrador | | |
| 1723 | Bates 5039 - 103. Spider Cues Music Library AMCOS 2H18 | Labrador | | |
| 1724 | Bates 5040 - 103. Shock Files_AMCOS_4Q2017 | Labrador | | |
| 1725 | Bates 5041 - 103. Shock Files_AMCOS_4Q2016 | Labrador | | |
| 1726 | Bates 5042 - 103. Shock Files_AMCOS_4Q2015 | Labrador | | |
| 1727 | Bates 5043 - 103. Shock Files_AMCOS_3Q2017 | Labrador | | |
| 1728 | Bates 5044 - 103. Shock Files_AMCOS_3Q2016 | Labrador | | |
| 1729 | Bates 5045 - 103. Shock Files_AMCOS_3Q2015 | Labrador | | |
| 1730 | Bates 5046 - 103. Shock Files_AMCOS_2Q2017 | Labrador | | |
| 1731 | Bates 5047 - 103. Shock Files_AMCOS_2Q2016 | Labrador | | |
| 1732 | Bates 5048 - 103. Shock Files_AMCOS_2Q2015 | Labrador | | |
| 1733 | Bates 5049 - 103. Shock Files_AMCOS_1Q2018 | Labrador | | |
| 1734 | Bates 5050 - 103. Shock Files_AMCOS_1Q2017 | Labrador | | |
| 1735 | Bates 5051 - 103. Shock Files_AMCOS_1Q2016 | Labrador | | |
| 1736 | Bates 5069 - 103. AMCOS_SPIDERCUES_SEP14 | Labrador | | |
| 1737 | Bates 5070 - 103. AMCOS_SPIDERCUES_SEP13 | Labrador | | |
| 1738 | Bates 5071 - 103. AMCOS_SPIDERCUES_SEP12 | Labrador | | |
| 1739 | Bates 5072 - 103. AMCOS_SPIDERCUES_SEP11 | Labrador | | |
| 1740 | Bates 5073 - 103. AMCOS_SPIDERCUES_SEP10 | Labrador | | |
| 1741 | Bates 5074 - 103. AMCOS_SPIDERCUES_MAR14 | Labrador | | |
| 1742 | Bates 5075 - 103. AMCOS_SPIDERCUES_MAR13 | Labrador | | |
| 1743 | Bates 5076 - 103. AMCOS_SPIDERCUES_MAR12-PD BY SQ 12-15-12 | Labrador | | |
| 1744 | Bates 5077 - 103. AMCOS_SPIDERCUES_MAR11 | Labrador | | |
| 1745 | Bates 5078 - 103. AMCOS_SPIDERCUES_MAR10 | Labrador | | |
| 1746 | Bates 5079 - 103. AMCOS_SPIDERCUES_JUN14 | Labrador | | |
| 1747 | Bates 5081 - 103. AMCOS_SPIDERCUES_JUN12 | Labrador | | |
| 1748 | Bates 5082 - 103. AMCOS_SPIDERCUES_JUN10 | Labrador | | |
| 1749 | Bates 5083 - 103. AMCOS_SPIDERCUES_DEC13 | Labrador | | |
| 1750 | Bates 5084 - 103. AMCOS_SPIDERCUES_DEC10 | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1751 | Bates 5085 - 103. AMCOS_SPIDERCUES_DEC09 | Labrador | | |
| 1752 | Bates 5005 - 103. SPIDERCUES_P1804NZ | Labrador | | |
| 1753 | Bates 5006 - 103. SPIDERCUES_P1804AU | Labrador | | |
| 1754 | Bates 5007 - 103. SPIDERCUES_P1801NZ | Labrador | | |
| 1755 | Bates 5008 - 103. SPIDERCUES_P1801AU | Labrador | | |
| 1756 | Bates 5009 - 103. SPIDERCUES_P1710NZ | Labrador | | |
| 1757 | Bates 5010 - 103. SPIDERCUES_P1710AU | Labrador | | |
| 1758 | Bates 5011 - 103. SPIDERCUES_P1710AU NOEL REVIEW | Labrador | | |
| 1759 | Bates 5012 - 103. SPIDERCUES_P1707NZ | Labrador | | |
| 1760 | Bates 5013 - 103. SPIDERCUES_P1707AU | Labrador | | |
| 1761 | Bates 5014 - 103. SPIDERCUES_APRA1704AU | Labrador | | |
| 1762 | Reserved for Demonstratives | Labrador | | |
| 1763 | Reserved for Demonstratives | Labrador | | |
| 1764 | Reserved for Demonstratives | Labrador | | |
| 1765 | Reserved for Demonstratives | Labrador | | |
| 1766 | March 22, 2009 LabDoc6 Email from Peter Baker to Noel Webb RE Spider Case | Labrador | | |
| 1767 | LabDoc7 Email to Peter Baker with Attachment Re Spider Cues | Labrador | | |
| 1768 | March 25, 2009 LabDoc11 Email from Noel Webb to Peter Baker RE Spider Cues | Labrador | | |
| 1769 | March 30, 2009 LabDoc15 Email from Noel Webb to Peter Baker Re Contract Response | Labrador | | |
| 1770 | March 30, 2009 LabDoc16 Email from Noel Webb to Peter Baker Re Contract Response | Labrador | | |
| 1771 | April 5, 2009 LabDoc18 Email from Peter Baker to Noel Webb Re Contract Response | Labrador | | |
| 1772 | April 7, 2009 LabDoc21 Email from Noel Webb to Peter Baker Re Contract Response | Labrador | | |
| 1773 | April 8, 2009 LabDoc24 Email from Noel Webb to Peter Baker Re Contract Response | Labrador | | |
| 1774 | April 8, 2009 LabDoc25 Email from Peter Baker to Noel Webb Re Contract Response | Labrador | | |
| 1775 | May 1, 2009 LabDoc29 Email from Peter Baker to Noel Webb Re Spider Cues_Noel Webb | Labrador | | |
| 1776 | May 5, 2009 LabDoc32 Email from Noel Webb to Peter Baker Re Spider Cues | Labrador | | |
| 1777 | May 6, 2009 LabDoc 35 Email from Peter Baker to Noel Webb Re Spider Cues | Labrador | | |
| 1778 | May 13, 2009 LabDoc 45 Email from Noel Webb to Peter Baker Re Spider Cues | Labrador | | |
| 1779 | June 2, 2009 LabDoc50 Email from Noel Webb to Peter Baker Re Spider Cues | Labrador | | |
| 1880 | June 3, 2009 LabDoc56 Email from Barbara Baker to SpiderCues Re Music Launch  Copy Peter Baker | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Bates No. LAB00001441 | | | |
| 1881 | June 3, 2009 LabDoc58 Email from Noel Webb to Peter Baker Re Spider Cues | Labrador | | |
| 1882 | June 4, 2009 LabDoc60 Email from Noel Webb to Peter Baker Re Spider Cues Bates No BEATBOX 000388 | Labrador | | |
| 1883 | July 30, 2009 LabDoc73 Email from Noel Webb to Peter Baker Re Spider Cues new batch 7-22-09 | Labrador | | |
| 1884 | September 21, 2009 LabDoc78 Email from Nikki Roberts to SpiderCues Re Publishing Company Query re Spider Cues library | Labrador | | |
| 1885 | September 22, 2009 LabDoc79 Email from Noel Webb to Nikki Roberts Re Publishing Company Query re Spider Cues library | Labrador | | |
| 1886 | September 23, 2009 LabDoc80 Email from Noel Webb to Nikki Roberts Re Publishing Company Query re Spider Cues library | Labrador | | |
| 1887 | December 8, 2009 LabDoc92 Email from Noel Webb to Peter Baker Re Lunch 20th | Labrador | | |
| 1888 | Reserved | Labrador | | |
| 1889 | January 14, 2010 LabDoc97 Email from David Bramfitt to Noel Webb Re Spider Cues CD Covers | Labrador | | |
| 1890 | April 4, 2012 LabDoc108 Email from Noel Webb to Nicola Angel Guerra Roland Re SV Spider Cues | Labrador | | |
| 1891 | June 17, 2010 LabDoc122 Email from Noel Webb to Beatbox Music (Peter) Re Spider Cues SQ610 | Labrador | | |
| 1892 | October 13, 2010 LabDoc137 Email from Peter Baker to Nikki Roberts Re FW Spider Cues | Labrador | | |
| 1893 | November 9, 2010 LabDoc140 Email from Noel Webb to Nikki Roberts Re Royalty Statements for Spider Cues | Labrador | | |
| 1894 | November 14, 2010 LabDoc141 Email from Nikki Roberts to Noel Webb Re Royalty Statements for Spider Cues | Labrador | | |
| 1895 | January 19, 2011 LabDoc146 Email from Noel Webb to Peter Baker Re Noel_Spider Cues | Labrador | | |
| 1896 | January 21, 2011 LabDoc147 Email from Noel Webb to Peter Baker Re Spider Cues | Labrador | | |
| 1897 | March 6, 2011 LabDoc149-150 Email from Nikki Roberts to Noel Webb Re Beatbox Royalty statements for Spider Cues - 2nd half 2010 | Labrador | | |
| 1898 | September 13, 2011 LabDoc155-156 Email fro Nikki Roberts to SpiderCues Re Royalty statements for 1st Half 2011 from Beatbox Music | Labrador | | |
| 1899 | February 3, 2012 LabDoc162 Email from Noel Webb to Beatbox Music (Peter) Re Spider Cues | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1900 | March 8, 2012 Labdoc167-0168 Email from Nikki Roberts to SpiderCues Re Royalty statements for 2nd Half 2011 from Beatbox Music | Labrador | | |
| 1901 | April 2, 2012 LabDoc173-0175 Email from Noel Webb to Oded Fried-Gaon Re Spider Cues | Labrador | | |
| 1902 | April 3, 2012 Labdoc176-177 Email from Noel Webb to CDM (Pat) Re Spider Cues album | Labrador | | |
| 1903 | April 3, 2012 LabDoc178-179 Email from Noel Webb to Apollo Music Re Spider Cues | Labrador | | |
| 1904 | April 3, 2012 LabDoc182 Email from Noel Webb to Modoocom Re Spider Cues albums | Labrador | | |
| 1905 | April 4, 2012 LabDoc185-195 Email from Nicola angel Guerra Roland to Noel Webb Re SV Spider Cues  Labdoc0185-0195 | Labrador | | |
| 1906 | August 24, 2012 Labdoc211-212 Email from Patrick Cassaigne to SpiderCues Re TR Spider Cues NEW ALBUM  Labdoc0211-0212 | Labrador | | |
| 1907 | September 5, 2012 LabDoc213-214 Email from Nikki Roberts to SpiderCues Re Royalty Statements for 1st Half 2012 from Beatbox Music | Labrador | | |
| 1908 | October 2, 2012 LabDoc220 Email from Peter Baker to Noel Webb Re Noel Webb_Spider Cues | Labrador | | |
| 1909 | October 2, 2012 Labdoc222 Email from Peter Baker to Noel Webb Re Noel Webb_Spider Cues | Labrador | | |
| 1910 | March 7, 2013 LabDoc227-228 Email from Nikki Roberts to SpiderCues Re Royalty Statements for 2nd Half 2012 from Beatbox Music | Labrador | | |
| 1911 | March 26, 2013 LabDoc229 Email from Peter Baker to Noel Webb Re NAB_Noel Webb | Labrador | | |
| 1912 | March 29, 2012 LabDoc231-234 Email from Peter Baker to Noel Webb Re NAB_Noel Webb | Labrador | | |
| 1913 | April 8, 2012 LabDoc235-236 Email from Peter Baker to Noel Webb Re NAB_Noel Webb | Labrador | | |
| 1914 | May 6, 2012 LabDoc243 Email from Peter Baker to Noel Webb Re composer change_Spider Cues | Labrador | | |
| 1915 | July 30, 2013 LabDoc252 Email from Omnis Network to SpiderCues Re Omnis Network Support Ticket #3393695 | Labrador | | |
| 1916 | August 14, 2013 LabDoc253-254 Email from Nikki Roberts to SpiderCues Re Royalty Statements for 1H 2013 | Labrador | | |
| 1917 | September 3, 2013 LabDoc255 Email from Omnis Network to SpiderCues Re Auto-response from Omnis Network | Labrador | | |
| 1918 | November 25, 2013 LabDoc258 Email from Noel Webb to Steve Karpowitz Re Spider Cues CD | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | covers | | | |
| 1919 | November 26, 2012 LabDoc259 Email from Noel Webb to Claus Anderson Re CD album covers | Labrador | | |
| 1920 | November 26, 2013 LabDoc260 Email from Noel Webb to Peter Baker Re Spider Cues album covers | Labrador | | |
| 1921 | November 27, 2013 LabDoc269 Email from Noel Webb to Peter Baker Re Spider Cues album covers | Labrador | | |
| 1922 | November 27, 2013 LabDoc275 Email from Noel Webb to Peter Baker Re more New CD info | Labrador | | |
| 1923 | November 27, 2012 LabDoc282-283 Email from Peter Baker to Noel Webb Re Spider Cues album covers | Labrador | | |
| 1924 | January 7, 2014 LabDoc298 Email from Mike Duer to Noel Webb Re New Spider Cues music_SQ1013 | Labrador | | |
| 1925 | January 30, 2014 LabDoc301 Email from Noel Webb to Peter Baker Re Spider Cues_Beat Box titles | Labrador | | |
| 1926 | January 30, 2014 LabDoc303 Email from Noel Webb to Peter Baker Re Spider Cues_Beat Box titles | Labrador | | |
| 1927 | February 16, 2013 LabDoc309 Email from Nikki Roberts to SpiderCues Re Royalty Statements for 2H 2013 from Beatbox Music | Labrador | | |
| 1928 | LabDoc310 Receipt with Attachments | Labrador | | |
| 1929 | February 22, 2014 LabDoc311 Email from Noel Webb to Peter Baker Re PRO collection for us | Labrador | | |
| 1930 | February 23, 2014 LabDoc314 Email from Peter Baker to Noel Webb Re PRO collection for us | Labrador | | |
| 1931 | March 6, 2014 LabDoc318-319 Email from Noel Webb to Claus Andersen Re upgrades for Spider Cues | Labrador | | |
| 1932 | March 6, 2014 LabDoc320 Email Noel Webb to Franck Rigaud Re link to re-mastered cues | Labrador | | |
| 1933 | March 6, 2014 LabDoc328-329 Email from Noel Webb to Jun Yang Re Spider Cues update | Labrador | | |
| 1934 | March 8, 2014 LabDoc334 Email from Noel Webb to Peter Baker Re Spider Cues new work | Labrador | | |
| 1935 | March 6, 2014 LabDoc335 Email from Touch Music Publishing to Spider Cues Re Spider Cues update | Labrador | | |
| 1936 | March 8, 2014 LabDoc337 Email from Peter Baker to Noel Webb Re Spider Cues new work | Labrador | | |
| 1937 | March 8, 2014 LabDoc339 Email from Peter Baker to Noel Webb Re Spider Cues new work | Labrador | | |
| 1938 | March 8, 2014 LabDoc341 Email from Peter Baker to Noel Webb Re Spider Cues new work | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1939 | April 17, 2014 Labdoc0350, Email from Noel Webb to P. Baker re shock files master excel file_all albums | Labrador | | |
| 1940 | May 3, 2014 LabDoc353 Email from Noel Webb to Peter Baker Re Spider Cues new work | Labrador | | |
| 1941 | May 15, 2014 LabDoc355 Email from Noel Webb to Peter Baker Re Spider Cues_Shock Files_Noel Webb | Labrador | | |
| 1942 | May 18, 2014 LabDoc356 Email from Susie Rayward to SpiderCues Re FW NEW RE-ORGANIZED SPIDER CUES with Attachment | Labrador | | |
| 1943 | May 20, 2014 LabDoc367-369 Email from Noel Webb to Susie Rayward Re NEW RE-ORGANIZED SPIDER CUES | Labrador | | |
| 1944 | May 20, 2014 LabDoc370-371 Email from Susie Rayward to Noel Webb Re NEW RE-ORGANIZED SPIDER CUES | Labrador | | |
| 1945 | May 21, 2014 LabDoc373 Email from Peter Baker to Noel Webb Re Spider Cues metadata | Labrador | | |
| 1946 | May 21, 2014 LabDoc374-375 Email from Noel Webb to Peter Baker Re Spider Cues metadata | Labrador | | |
| 1947 | May 20, 2014 LabDoc380 Email from Susie Rayward to Noel Webb Re NEW RE-ORGANIZED SPIDER CUES | Labrador | | |
| 1948 | May 22, 2014 LabDoc385 Email from Peter Baker to Noel Webb Re Sample for your metadata needs  Shock Files album | Labrador | | |
| 1949 | May 22, 2014 LabDoc389 Email from Noel Webb to Peter Baker Re Spider Cues metadata with Attachment | Labrador | | |
| 1950 | May 26, 2014 LabDoc393 Email from Peter Baker to Noel Webb Re Spider Cues metadata | Labrador | | |
| 1951 | May 27, 2014 LabDoc395-408 Email from Jo Dajoux to Sue Re Music Clearance | Labrador | | |
| 1952 | June 2, 2014 LabDoc410 Email from Peter Baker to Noel Webb Re Shock Files first | Labrador | | |
| 1953 | Various emails from June and July 2014 (Labdoc0412-476) | Labrador | | |
| 1954 | July 10, 2014 LabDoc477-481 Email from Sale Street to Sue Worthington Re Bulk buy discount for production music Bates No | Labrador | | |
| 1955 | July 24, 2014 LabDoc483_484 Email from Peter Baker to Noel Webb Re US shows syndicated in your territory | Labrador | | |
| 1956 | August 5, 2014 LabDoc487-550 Email from Sale Street to Sue Worthington Re Music - we are ready | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | to buy Copies Peter Moore Bates No. 00000409 | | | |
| 1957 | August 26, 2014 LabDoc553-567 Email from Peter Baker to SpiderCues Re CD CODE SPID039_TRACK 25_M COHEN - NOTICE OF ALLEGED UNAUTHORISED USE AND INFRINGEMENT OF LOSE YOURSELF | Labrador | | |
| 1958 | August 28, 2014 LabDoc567 Email from Noel Webb to Michaela Puhringer Re Questions from Labrador Ent | Labrador | | |
| 1959 | September 2, 2014 LabDoc572-575 Email from Peter to Jo Dejoux Re Eminem-esque track Bates No. LAB00000515 | Labrador | | |
| 1960 | September 17, 2014 LabDoc578 Email from Mackenzie Lewis to Beatbox Music Re Album Removal Notice | Labrador | | |
| 1961 | September 17, 2014 LabDoc582-583 Email from Peter Moore to Jo DeJoux Re Album Removal Notice - National Party | Labrador | | |
| 1962 | September 29, 2014 LabDoc603 Email from Trevor Bietz to Noel Webb Re BeatBox Meeting 3_28_14 Bate No. LAB00001710 | Labrador | | |
| 1963 | October 24, 2014 LabDoc607-608 Email from Noel Webb to Peter Baker Re Fwd Spider Cues | Labrador | | |
| 1964 | November 13, 2014 LabDoc615 Email from Noel Webb to Peter Baker Re Spider Cue with Attachments | Labrador | | |
| 1965 | March 1, 2015 LabDoc643-644 Email from Nikki Roberts to SpiderCues Re Royalty Statements for 2H 2014 from Beatbox Music with Attachments | Labrador | | |
| 1966 | April 28, 2016 LabDoc686-687 Email from Peter Baker to Noel Webb Re Spider Cues_Shock Files statements with Attachments | Labrador | | |
| 1967 | October 4, 2016 LabDoc695-696 Email from Peter Baker to Noel Webb Re Spider Cues_Shock Files statements 1H 2016 with Attachment | Labrador | | |
| 1968 | 2004 LabDoc716-720 Exclusive License Agreement | Labrador | | |
| 1969 | LabDoc721-723 Amcos Controlled Production Music Client Code of Conduct | Labrador | | |
| 1970 | June 30, 2017_April 30, 2007 LabDoc734-752 Limited Corporate Goverance Statement_Licencing Agreement | Labrador | | |
| 1971[i] | April 28, 2014 LabDoc814-816 Amendment to Sub-Publishing Contract | Labrador | | |
| 1972 | July 9, 2015 LabDoc1050-1058 Declaration of Peter Baker | Labrador | | |
| 1973 | July 25, 2008 LabDoc1059-1062 Licence | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Agreement | | | |
| 1974 | July 25, 2008 LabDoc1064-1068 Management Agreement | Labrador | | |
| 1975 | March 22, 2009 LabDoc1076-1077 Email from Peter Baker to Noel Webb Re Spider Cues with Attachment | Labrador | | |
| 1976 | LabDoc1118-1120 Publisher Account Spider Cues Music Library Screenshot | Labrador | | |
| 1977 | August 21, 2015 LabDoc1125-1134 Affidavit of Peter Baker | Labrador | | |
| 1978 | September 7, 2011 LabDoc1139-1141 Letter from Peter Baker to Noel Webb Re Royalty Statements for Spider Cues | Labrador | | |
| 1979 | June 26, 2014 LabDoc 1275 Amcos Tax Invoice | Labrador | | |
| 1980 | June 26, 2014 LabDoc 1276-1278 Amcos Tax Invoice | Labrador | | |
| 1981 | LabDoc2001-2010 Assignment of Contract | Labrador | | |
| 1982 | February 10, 2020 LabDoc2040 Email from Daryl Consulo to Noel Webb re E&O Insurance | Labrador | | |
| 1983 | August 29, 2014 LabDoc2041 Email from Noel Webb to Frank re Noel Webb_Capistrano 2nd house rental ins with Attachment | Labrador | | |
| 1984 | January 10, 2017 LabDoc2042-2044 Email from Debra Jackson to Noel Webb re Commercial Insurance Quotes through Lloyd's of London-Labrador Entertainment | Labrador | | |
| 1985 | February 9, 2016 LabDoc2045 Email from Noel Webb to Debra Young Krizman re E&O Insurance | Labrador | | |
| 1986 | February 9, 2016 LabDoc2046 Email from Noel Webb to info@pmamusic.com re E&O Insurance | Labrador | | |
| 1987 | October 1, 2014 LabDoc2047 Email from SLW to Noel Webb re E&O Insurance | Labrador | | |
| 1988 | February 9, 2016 LabDoc2048-2049 Email from Noel Webb to Hunter Williams re E&O Insurance | Labrador | | |
| 1989 | December 28, 2016 LabDoc2050-2052 Email from Noel Webb to Renee McGovern re Insurance for my music group | Labrador | | |
| 1990 | February 9, 2016 LabDoc2053 Email from Noel Webb to Debra Young Krizman re Insurance | Labrador | | |
| 1991 | February 9, 2016 LabDoc2054-2055 Email from Noel Webb to Hunter Williams re E&O Insurance | Labrador | | |
| 1992 | September 19, 2016 LabDoc2056-2057 Email from Debra Jackson to Noel Webb re Information on mudslide contained in your Flood Insurance policy with Attachment | Labrador | | |
| 1993 | October 31, 2016 LabDoc2058 Email from Debra | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Jackson to Noel Webb re Insurance application for Labrador Entertainment with Attachment | | | |
| 1994 | November 29, 2016 LabDoc2059-2060 Email from Noel Webb to Debra Jackson re Insurance application for Labrador Entertainment | Labrador | | |
| 1995 | November 30, 2016 LabDoc2061-2062 Email from Debra Jackson to Noel Webb re Insurance application for Labrador Entertainment | Labrador | | |
| 1996 | December 22, 2016 LabDoc2063-2064 Email from Noel Webb to info2tridentagency.net re e&o insurance | Labrador | | |
| 1997 | December 27, 2016 LabDoc2065-2066 Email from Debra Jackson to Noel Webb re e&o insurance | Labrador | | |
| 1998 | December 27, 2016 LabDoc2067-2069 Email from Debra Jackson to Noel Webb re e&o insurance | Labrador | | |
| 1999 | December 27, 2016 LabDoc2070-2071 Email from Debra Jackson to Noel Webb re e&o Insurance | Labrador | | |
| 2000 | January 11, 2017 LabDoc2072 Email from Noel Webb to Stuart Wallach re insurance for LLC_email 1 with Attachments | Labrador | | |
| 2001 | January 11, 2017 LabDoc2073 Email from Noel Webb to Stuart Wallach re insurance for LLC_email 2 with Attachments | Labrador | | |
| 2002 | LabDoc2074 Kontent Core Exhibit B Synchronization & Master Recording License Insurance Requirements | Labrador | | |
| 2003 | May 27, 2016 LabDoc2075 Email from Andrew Knox to Noel Webb re Kontent Core E&O Insurance Contact Info | Labrador | | |
| 2004 | January 4, 2017 LabDoc2076-2077 Email from Renee M. McGovern to Noel Webb re Labrador Entertainment LLC application for insurance | Labrador | | |
| 2005 | January 3, 2017 LabDoc2078 Email from Noel Webb to Renee M. McGovern re Labrador Entertainment LLC application for insurance with Attachment | Labrador | | |
| 2006 | January 19, 2015 LabDoc2079 Email from Noel Webb to Daryl Consulo re E&O Insurance | Labrador | | |
| 2007 | February 6, 2015 LabDoc2080 Email from Noel Webb to Junter re E&O insurance | Labrador | | |
| 2008 | March 6, 2017 LabDoc2081 Email from Andrew Knox to Jeff Klefstad re our own insurance | Labrador | | |
| 2009 | February 17, 2017 LabDoc2082-2089 Email from Noel Webb to Andrew re new contract to void Addendum A's for Red Lab and Shock Files with Attachments | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2010 | January 31, 2017 LabDoc2090-2097 Email from Noel Webb to Andrew Knox re our own insurance | Labrador | | |
| 2011 | February 18, 2016 LabDoc2098-2099 Email from Production Music Association to Spidercues re Music in Television Mega Panel | Labrador | | |
| 2012 | February 13, 2016 LabDoc2100-2103 Email from Production Music Association to Noel re Buy Tickets to our Panel Before Prices Go Up | Labrador | | |
| 2013 | September 5, 2014 LabDoc2104 Email from Noel Webb to Debra Jackson re Question | Labrador | | |
| 2014 | September 19, 2016 LabDoc2105-2106 Email from Debra Jackson to Noel Webb re Information on mudslide contained in your Flood Insurance policy with Attachment | Labrador | | |
| 2015 | September 19, 2014 LabDoc2107-2108 Email from Keri Nelson to Noel Webb re September Newsletter | Labrador | | |
| 2016 | September 5, 2014 LabDoc2109 Email from Gigi Duncombe to Debra Jackson cc Noel Webb re Noel Webb_E&O contract with Attachment | Labrador | | |
| 2017 | September 5, 2014 LabDoc2010 Email from Noel Webb to Debra Jackson re Noel Webb_E&O contract with Attachment | Labrador | | |
| 2018 | November 5, 2013 LabDoc2011-2012 Email from Elizabeth to Noel Webb re 6700 Capistrano Ave - Evidence of Insurance with Attachment | Labrador | | |
| 2019 | February 11, 2013 LabDoc2013 Email from Noel Webb to Musical Equipment Insurance Marsh re insurance item change | Labrador | | |
| 2020 | February 26, 2011 LabDoc2120 Corporate Resolution | Labrador | | |
| 2021 | March 22, 2011 LabDoc2121 Corporate Resolution | Labrador | | |
| 2022 | June 27, 2011 LabDoc2122 Corporate Resolution | Labrador | | |
| 2023 | June 28, 2011 LabDoc2123 Corporate Resolution | Labrador | | |
| 2024 | August 31, 2011 LabDoc2124 Corporate Resolution | Labrador | | |
| 2025 | August 31, 2011 LabDoc2125 Corporate Resolution | Labrador | | |
| 2026 | November 22, 2013 LabDoc2136 Corporate Resolution | Labrador | | |
| 2027 | December 31, 2011 LabDoc2126-2127 Corporate Resolution and Promissory Note | Labrador | | |
| 2028 | July 7, 2013 LabDoc2137 Corporate Resolution | Labrador | | |
| 2029 | January 10, 2012 LabDoc2128 Corporate Resolution | Labrador | | |
| 2030 | May 2, 2014 LabDoc2138 Corporate Resolution | Labrador | | |
| 2031 | July 16, 2012 LabDoc2129 Corporate Resolution | Labrador | | |
| 2032 | May 12, 2014 LabDoc2139 Corporate Resolution | Labrador | | |
| 2033 | September 1, 2012 LabDoc2130 Corporate Resolution | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2034 | September 28, 2014 LabDoc2140 Corporate Resolution | Labrador | | |
| 2035 | October 1, 2014 LabDoc2141 Corporate Resolution | Labrador | | |
| 2036 | September I, 2012 LabDoc2131 Corporate Resolution | Labrador | | |
| 2037 | October 21, 2014 LabDoc2142-2143 Corporate Resolution | Labrador | | |
| 2038 | September 15, 2012 LabDoc2132 Corporate Resolution | Labrador | | |
| 2039 | October 6, 2012 LabDoc2133 Corporate Resolution | Labrador | | |
| 2040 | October 28, 2014 LabDoc2144 Corporate Resolution | Labrador | | |
| 2041 | November 1, 2012 LabDoc2134 Corporate Resolution | Labrador | | |
| 2042 | November 24, 2014 LabDoc2145 Corporate Resolution | Labrador | | |
| 2043 | February 5, 2015 LabDoc2146 Corporate Resolutions | Labrador | | |
| 2044 | July 7, 2013 LabDoc2135 Corporate Resolution | Labrador | | |
| 2045 | November 10, 2015 LabDoc2147 Corporate Resolution | Labrador | | |
| 2046 | November 10, 2015 LabDoc2148 Corporate Resolution | Labrador | | |
| 2047 | November 20, 2015 LabDoc2149 Corporate Resolution | Labrador | | |
| 2048 | May 10, 2016 LabDoc2150 Corporate Resolution | Labrador | | |
| 2049 | June 1, 2016 LabDoc2151 Corporate Resolution | Labrador | | |
| 2050 | June 1, 2016 LabDoc2152 Corporate Resolution | Labrador | | |
| 2051 | December 31, 2016 LabDoc2153-2154 Corporate Resolution and Promissory Note | Labrador | | |
| 2052 | January 1, 2017 LabDoc2155 Corporate Resolution | Labrador | | |
| 2053 | January 1, 2017 LabDoc2156 Corporate Resolution | Labrador | | |
| 2054 | January 1, 2017 LabDoc2157 Corporate Resolution | Labrador | | |
| 2055 | January 1, 2017 LabDoc2158 Corporate Resolution | Labrador | | |
| 2056 | April 12, 2017 LabDoc2159 Corporate Resolution | Labrador | | |
| 2057 | July 1, 2017 LabDoc2160 Corporate Resolution | Labrador | | |
| 2058 | August 22, 2017 LabDoc2161 Corporate Resolution | Labrador | | |
| 2059 | September 25, 2017 LabDoc2162 Corporate Resolution | Labrador | | |
| 2060 | December 13, 2017 LabDoc2163 Corporate Resolution | Labrador | | |
| 2061 | December 31, 2018 LabDoc2164  Corporate Resolution | Labrador | | |
| 2062 | May 1, 2019 LabDoc2165  Corporate Resolution | Labrador | | |
| 2063 | May 1, 2019 LabDoc2166 Corporate Resolution | Labrador | | |
| 2064 | December 20, 2019 LabDoc2167 Corporate | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Resolution | | | |
| 2065 | December 23, 2019 LabDoc2168 Corporate Resolution | Labrador | | |
| 2066 | December 31, 2019 LabDoc2169-2170 Corporate Resolution and Promissory Note | Labrador | | |
| 2067 | January 13, 2020 LabDoc2171 Corporate Resolution | Labrador | | |
| 2068 | April 21, 2020 LabDoc2172 Corporate Resolution | Labrador | | |
| 2069 | June 2, 2020 LabDoc2173 Corporate Resolution | Labrador | | |
| 2070 | October 14, 2020 LabDoc2174 Corporate Resolution | Labrador | | |
| 2071 | October 1, 2020 LabDoc2175 Corporate Resolution | Labrador | | |
| 2072 | October 1, 2020 LabDoc2176 Corporate Resolution | Labrador | | |
| 2073 | December 31, 2020 LabDoc2177-2178 Corporate Resolution and Promissory Note | Labrador | | |
| 2074 | Reserved | Labrador | | |
| 2075 | Reserved | Labrador | | |
| 2076 | Reserved | Labrador | | |
| 2077 | September 16, 2014 LabDoc2195  List of Assets | Labrador | | |
| 2078 | Reserved | Labrador | | |
| 2079 | Reserved | Labrador | | |
| 2080 | Reserved | Labrador | | |
| 2081 | Reserved | Labrador | | |
| 2082 | Reserved | Labrador | | |
| 2083 | LabDoc2273 Spider Cues Subpublisher Relationships from 2013-2019 | Labrador | | |
| 2084 | Reserved | Labrador | | |
| 2085 | Reserved | Labrador | | |
| 2086 | Reserved | Labrador | | |
| 2087 | Reserved | Labrador | | |
| 2088 | Reserved | Labrador | | |
| 2089 | Reserved | Labrador | | |
| 2090 | Reserved | Labrador | | |
| 2091 | Reserved | Labrador | | |
| 2092 | Reserved | Labrador | | |
| 2093 | Reserved | Labrador | | |
| 2094 | Reserved | Labrador | | |
| 2095 | Reserved | Labrador | | |
| 2096 | Reserved | Labrador | | |
| 2097 | Reserved | Labrador | | |
| 2098 | Reserved | Labrador | | |
| 2099 | Reserved | Labrador | | |
| 2100 | Reserved | Labrador | | |
| 2101 | Reserved | Labrador | | |
| 2102 | Reserved | Labrador | | |
| 2103 | Reserved | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2104 | Reserved | Labrador | | |
| 2105 | Reserved | Labrador | | |
| 2106 | Reserved | Labrador | | |
| 2107 | Reserved | Labrador | | |
| 2108 | Reserved | Labrador | | |
| 2109 | Reserved | Labrador | | |
| 2110 | Reserved | Labrador | | |
| 2111 | Reserved | Labrador | | |
| 2112 | Reserved | Labrador | | |
| 2113 | Reserved | Labrador | | |
| 2114 | Reserved | Labrador | | |
| 2115 | Reserved | Labrador | | |
| 2116 | Reserved | Labrador | | |
| 2117 | Reserved | Labrador | | |
| 2118 | Reserved | Labrador | | |
| 2119 | Reserved | Labrador | | |
| 2120 | Reserved | Labrador | | |
| 2121 | Reserved | Labrador | | |
| 2122 | Reserved | Labrador | | |
| 2123 | Reserved | Labrador | | |
| 2124 | Reserved | Labrador | | |
| 2125 | Reserved | Labrador | | |
| 2126 | Reserved | Labrador | | |
| 2127 | Reserved | Labrador | | |
| 2128 | Reserved | Labrador | | |
| 2129 | Reserved | Labrador | | |
| 2130 | Reserved | Labrador | | |
| 2131 | Reserved | Labrador | | |
| 2132 | Reserved | Labrador | | |
| 2133 | Reserved | Labrador | | |
| 2134 | Reserved | Labrador | | |
| 2135 | Reserved | Labrador | | |
| 2136 | Reserved | Labrador | | |
| 2137 | Reserved | Labrador | | |
| 2138 | Reserved | Labrador | | |
| 2139 | Reserved | Labrador | | |
| 2140 | Reserved | Labrador | | |
| 2141 | Reserved | Labrador | | |
| 2142 | Reserved | Labrador | | |
| 2143 | Reserved | Labrador | | |
| 2144 | Reserved | Labrador | | |
| 2145 | Reserved | Labrador | | |
| 2146 | Reserved | Labrador | | |
| 2147 | Reserved | Labrador | | |
| 2148 | Reserved | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2149 | Reserved | Labrador | | |
| 2150 | Reserved | Labrador | | |
| 2151 | Reserved | Labrador | | |
| 2152 | Reserved | Labrador | | |
| 2153 | Reserved | Labrador | | |
| 2154 | Reserved | Labrador | | |
| 2155 | Reserved | Labrador | | |
| 2156 | Reserved | Labrador | | |
| 2157 | Reserved | Labrador | | |
| 2158 | Reserved | Labrador | | |
| 2159 | Reserved | Labrador | | |
| 2160 | LabDoc2660-2671 Asset-Purchase Agree with Exhibit A-B | Labrador | | |
| 2161 | January 1, 2017 LabDoc2670-2671 List of Assets | Labrador | | |
| 2162 | Reserved | Labrador | | |
| 2163 | Reserved | Labrador | | |
| 2164 | Reserved | Labrador | | |
| 2165 | Reserved | Labrador | | |
| 2166 | Reserved | Labrador | | |
| 2167 | Reserved | Labrador | | |
| 2168 | Reserved | Labrador | | |
| 2169 | Reserved | Labrador | | |
| 2170 | LabDoc2745 Spider Cues Subpublisher Relationships from 2013-2019 | Labrador | | |
| 2171 | Reserved | Labrador | | |
| 2172 | Reserved | Labrador | | |
| 2173 | Reserved | Labrador | | |
| 2174 | Reserved | Labrador | | |
| 2175 | Reserved | Labrador | | |
| 2176 | Reserved | Labrador | | |
| 2177 | Reserved | Labrador | | |
| 2178 | Reserved | Labrador | | |
| 2179 | Reserved | Labrador | | |
| 2180 | Reserved | Labrador | | |
| 2181 | Reserved | Labrador | | |
| 2182 | Reserved | Labrador | | |
| 2183 | Reserved | Labrador | | |
| 2184 | Reserved | Labrador | | |
| 2185 | Reserved | Labrador | | |
| 2186 | Reserved | Labrador | | |
| 2187 | Reserved | Labrador | | |
| 2188 | Reserved | Labrador | | |
| 2189 | Reserved | Labrador | | |
| 2190 | Reserved | Labrador | | |
| 2191 | Reserved | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2192 | Reserved | Labrador | | |
| 2193 | Reserved | Labrador | | |
| 2194 | Reserved | Labrador | | |
| 2195 | Reserved | Labrador | | |
| 2196 | Reserved | Labrador | | |
| 2197 | Reserved | Labrador | | |
| 2198 | Reserved | Labrador | | |
| 2199 | Reserved | Labrador | | |
| 2200 | Reserved | Labrador | | |
| 2201 | Reserved | Labrador | | |
| 2202 | Reserved | Labrador | | |
| 2203 | Reserved | Labrador | | |
| 2204 | Reserved | Labrador | | |
| 2205 | Reserved | Labrador | | |
| 2206 | Reserved | Labrador | | |
| 2207 | Reserved | Labrador | | |
| 2208 | Reserved | Labrador | | |
| 2209 | Reserved | Labrador | | |
| 2210 | Reserved | Labrador | | |
| 2211 | Reserved | Labrador | | |
| 2212 | Reserved | Labrador | | |
| 2213 | March 19, 2018 LabDoc2901-2901 Email from Owen Gareth to Noel Webb re Spider Cues in UK through UK | Labrador | | |
| 2214 | Reserved | Labrador | | |
| 2215 | Reserved | Labrador | | |
| 2216 | LabDoc3002 Royalties Statement Semester 01-2017 Spider Cues Music | Labrador | | |
| 2217 | Reserved | Labrador | | |
| 2218 | August 18, 2017 LabDoc3005 Email from Noel Webb to Peter Baker re new albums from Spider Cues | Labrador | | |
| 2219 | LabDoc3006-3012 Owner of Rights Agreement | Labrador | | |
| 2220 | August 18, 2017 LabDoc3013 Email from Noel Webb to Peter Baker re new albums from Spider Cues | Labrador | | |
| 2221 | LabDoc3014-3015 Screenshot of SpiderCue Source Audio | Labrador | | |
| 2222 | LabDoc3100-3107 Firstenberg Valuation Formula | Labrador | | |
| 2223 | LabDoc3108-3114 Owner of Rights Agreement | Labrador | | |
| 2224 | LabDoc3115 Kontent Core Synchronization & Master Recording License Insurance Requirements | Labrador | | |
| 2225 | May 27, 2016 LabDoc3116-3117 Email from Andrew Knox to Noel Webb re Kontent Core E&O Insurance Contact Info | Labrador | | |
| 2226 | LabDoc3118-3119 Net Taxable Income from David | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Flamer CPA | | | |
| 2227 | December 31, 2014 LabDoc3120 Statement of Revenues and Expenses | Labrador | | |
| 2228 | December 31, 2015 LabDoc3121-3122 Statement of Revenues and Expenses | Labrador | | |
| 2229 | December 31, 2016 LabDoc3123-3124 Statement of Revenues and Expenses | Labrador | | |
| 2230 | March 11, 2015 LabDoc3125-3128 Firstenberg-Client Compensation Fee Agreement | Labrador | | |
| 2231 | LabDoc3129-3136 Firstenberg Valuation Formula | Labrador | | |
| 2232 | Reserved | Labrador | | |
| 2233 | Reserved | Labrador | | |
| 2234 | Reserved | Labrador | | |
| 2235 | Reserved | Labrador | | |
| 2236 | Reserved | Labrador | | |
| 2237 | Reserved | Labrador | | |
| 2238 | Reserved | Labrador | | |
| 2239 | Reserved | Labrador | | |
| 2240 | Reserved | Labrador | | |
| 2241 | Reserved | Labrador | | |
| 2242 | Reserved | Labrador | | |
| 2243 | Reserved | Labrador | | |
| 2244 | Reserved | Labrador | | |
| 2245 | Reserved | Labrador | | |
| 2246 | Reserved | Labrador | | |
| 2247 | Reserved | Labrador | | |
| 2248 | Reserved | Labrador | | |
| 2249 | Reserved | Labrador | | |
| 2250 | Reserved | Labrador | | |
| 2251 | Reserved | Labrador | | |
| 2252 | September 8, 2017 LabDoc3700-3701 Email from Patrick Cassaigne to Noel Webb re TR FRENCH TRADE Royalties for period of semester 1 2017 with Attachments | Labrador | | |
| 2253 | LabDoc3702 Royalties Statement Semester 01-2017 | Labrador | | |
| 2254 | Reserved | Labrador | | |
| 2255 | LabDoc3705-3711 Owner of Rights Agreement | Labrador | | |
| 2256 | February 10, 2020 LabDoc3712 Email from Daryl Consulo to Noel Webb re E&O insurance | Labrador | | |
| 2257 | Reserved | Labrador | | |
| 2258 | February 9, 2016 LabDoc3714-3715 Email from Noel Webb to Debra Young Krizman re E&O insurance | Labrador | | |
| 2259 | October 1, 2014 LabDoc3716 Email from SLW to Noel Webb re E&O Insurance | Labrador | | |
| 2260 | February 9, 2016 LabDoc3717-3718 Email from | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Noel Webb to Hunter Williams re E&O Insurance | | | |
| 2261 | Reserved | Labrador | | |
| 2262 | December 28, 2016 LabDoc3720-3722 Email from Noel Webb to Renee McGovern re insurance for my music group | Labrador | | |
| 2263 | February 9, 2016 LabDoc3723-3725 Email from Noel Webb to Debra Young Krizman re insurance | Labrador | | |
| 2264 | Reserved | Labrador | | |
| 2265 | October 31, 2016 LabDoc3728 Email from Debra Jackson to Noel Webb re Insurance application for Labrador Entertainment | Labrador | | |
| 2266 | November 29, 2016 LabDoc3729-3730 Email from Noel Webb to Debra Jackson re Insurance application for Labrador Entertainment with Attachments | Labrador | | |
| 2267 | November 30, 2016 LabDoc3731-3732 Email from Debra Jackson to Noel Webb re Insurance application for Labrador Entertainment | Labrador | | |
| 2268 | December 22, 2016 LabDoc3733-3734  Email from Noel Webb to Debra re e&o Insurance | Labrador | | |
| 2269 | December 27, 2016 LabDoc3735-3736  Email from Debra Jackson to Noel Webb re e&o insurance | Labrador | | |
| 2270 | December 27, 2016 LabDoc3737-3739  Email from Debra Jackson to Noel Webb re e&o insurance | Labrador | | |
| 2271 | December 27, 2016 LabDoc3740-3741 Email from Debra Jackson to Noel Webb re e&o insurance | Labrador | | |
| 2272 | LabDoc3742-3743 Kontent Core Synchronization & Master Recording License Insurance Requirements | Labrador | | |
| 2273 | May 27, 2016 LabDoc3744 Email from Andrew Knox to Noel Webb re Kontent Core E&O Insurance Contact Info | Labrador | | |
| 2274 | LabDoc3745-3756 Loans to and from LabEntIn and Webb Personal | Labrador | | |
| 2275 | LabDoc3757-3758 Net Taxable Income | Labrador | | |
| 2276 | December 31, 2014 LabDoc3759 Statement of Revenues and Expenses | Labrador | | |
| 2277 | December 31, 2015 LabDoc3760 -3761 Statement of Revenues and Expenses | Labrador | | |
| 2278 | December 31, 2016 LabDoc3762 -3763 Statement of Revenues and Expenses | Labrador | | |
| 2279 | January 4, 2017 LabDoc3764-3765 Email from Renee M. McGovern to Noel Webb re Labrador Entertainment application for insurance | Labrador | | |
| 2280 | January 3, 2017 LabDoc3766 Email from Noel Webb to Renee M. McGovern re Labrador Entertainment application for insurance with | Labrador | | |

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Attachment | | | |
| 2281 | abDoc3767-3773 Owner of Rights Agreement | Labrador | | |
| 2282 | Reserved | Labrador | | |
| 2283 | January 19, 2015 LabDoc3775 Email from Noel Webb to Daryl Consulo re E&O insurance | Labrador | | |
| 2284 | February 6, 2015 LabDoc3776 Email from Noel Webb to Hunter re E&O Insurance | Labrador | | |
| 2285 | March 6, 2017 LabDoc3777-3785 Email from Andrew Knox to Noel Webb cc Jeff Klefstad re our own insurance | Labrador | | |
| 2286 | January 31, 2017 LabDoc3786-3793 Email from Noel Webb to Andrew Knox re our own insurance | Labrador | | |
| 2287 | February 18, 2016 LabDoc3794-3795 Email from Production Music Association to Spider Cues re Music in Television Mega Panel | Labrador | | |
| 2288 | February 13, 2016 LabDoc3796-3799 Email from Production Music Association to Noel Webb re Buy Tickets to our Panel Before Prices Go Up | Labrador | | |
| 2289 | March 11, 2015 LabDoc3800-3803 Firstenberg-Client Compensation Fee Agreement | Labrador | | |
| 2290 | LabDoc3804-3805 Screenshot re SpiderCue Source Audio | Labrador | | |
| 2291 | September 5, 2014 LabDoc3806 Email Noel Webb to Debra Jackson re Question | Labrador | | |
| 2292 | September 19, 2016 LabDoc3707-3708 Email from Debra Jackson to Noel Webb re Information on mudslide contained in your Flood Insurance policy with Attachment | Labrador | | |
| 2293 | September 19, 2014 LabDoc3809-3810 Email from Keri Nelson to Noel Webb re September Newsletter | Labrador | | |
| 2294 | September 5, 2014 LabDoc3811-3812 Email from Gigi Duncombe to Debra Jackson cc Noel Webb re Noel Webb_E&O contract with Attachment | Labrador | | |
| 2295 | November 5, 2013 LabDoc3813-3814 Email from Elizabeth to Noel Webb re 6700 Capistrano Ave - Evidence of Insurance | Labrador | | |
| 2296 | February 11, 2013 LabDoc3815 Email from Noel Webb to Musical Equipment Insurance Marsh re Insurance item change | Labrador | | |
| 2297 | LabDoc3816-3831 AEO - Interest in Shock Files Compositions | Labrador | | |
| 2298 | Labdoc1279-1532 Royal Statement and Summaries | Labrador | | |
| 2299 | LabDoc3800-4156 AEO - Interest in Shock Files Compositions | Labrador | | |
| 2300 | January 1, 2017 LabDoc4600-4609 Asset Purchase Agreement with Exhibits | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2301 | LabDoc4610 Excel Spreadsheet re AEO - Interest in Shock Files Compositions | Labrador | | |
| 2302 | LabDoc22950 Excel Spreadsheet re AEO - Interest in Shock Files Compositions | Labrador | | |
| 2303 | LabDoc24610 Excel Spreadsheet re AEO - Interest in Shock Files Compositions | Labrador | | |
| 2304 | Lab4200-4401 Assets owned by Labrador Ent LLC as of 01/01/2017 | Labrador | | |
| 2304 | Labdoc4500-4544 Inc AEO | Labrador | | |
| 2305 | Labdoc 4700-4972 Trust AEO | Labrador | | |
| 2306 | October 10, 2010, Labdoc127-136 Email between Noel Webb and Peter Baker re Spider Cueus | Labrador | | |
| 2307 | March 12, 2011, Labdoc152, Email between Niki Roberts and Noel Webb re Beatbox Royalty statements for Spider Cues- 2nd half of 2010 | Labrador | | |
| 2308 | November 29, 2011, Labdoc 160 Email from Niki Roberts to Noel Webb re Royaly statements for 1st Half 2011 from Beatbox | Labrador | | |
| 2309 | February 6, 2012, Labdoc 163-164, Email from Peter Baker to Noel Webb re Spider Cues | Labrador | | |
| 2310 | April 3, 2012 Labdoc184 Email from Noel Webb to Peter Baker re meeting at noon re album format | Labrador | | |
| 2311 | February 6, 2013 Labdoc241 Email between Noel Webb and Peter Baker re concerns of last batch of cues | Labrador | | |
| 2312 | March 6, 2014, Labdoc 323-324, Email between Noel Webb and Olde re Updated Spider Cues | Labrador | | |
| 2313 | April 22, 2014 Labdoc 351 Email from Noel Webb to Peter Baker re The Voice Nebraska | Labrador | | |
| 2314 | May 3, 2014 Labdoc 354 Email from Peter Baker to Noel Webb re pro income for AU. | Labrador | | |
| 2315 | May 20, 204 Labdoc359 Email between Noel Webb and Susie Rayward re New re-organized spider cues | Labrador | | |
| 2316 | May 21, 2014 Labdoc 382 Email from Noel Webb to Peter Baker re Spider Cues Metada | Labrador | | |
| 2317 | May 21, 2014 Labdoc 383 Email from Noel Webb to Peter Baker re Spider Cues Metada | Labrador | | |
| 2318 | May 23, 2014 Labdoc390-393 Email between Noel Webb to Peter Baker re: shock files and metadata | Labrador | | |
| 2319 | June 3, 2014 Labdoc408-412  Email between Glenn Jameson and Nigel re file sent via We Transer | Labrador | | |
| 2320 | July 10, 2014 Labdoc477 Email from Peter Baker to Noel Webb re some albus are missing comments | Labrador | | |
| 2321 | November 4, 2004 Labdoc 715 AMCOS Opt Out Categories | Labrador | | |
| 2322 | July 5, 2008 Labdoc 749-751 License Agreement | Labrador | | |

AMENDED JOINT EXHIBIT LIST

| Exhibit No. | Title/Description | Proposed By | Date Identified | Date Admitted |
|---|---|---|---|---|
| | between AMCOS and AMCOS NZ | | | |
| 2323 | April 30, 2007 Labdoc 753-791 Management Agreement between AMCOS and AMCOS NZ | Labrador | | |
| 2324 | April 30, 2007 Labdoc 792-806Management Agreement between AMCOS and AMCOS NZ | Labrador | | |
| 2324 | Labdoc 817 Notes from Barbara Baker | Labrador | | |
| 2325 | May 4, 2017 Labdoc 828-839 Brief of evidence of Peter Robert Moore | Labrador | | |
| 2326 | October 16, 2017 Labdoc840 Declaration of Trevor Bietz | Labrador | | |
| 2327 | May 1, 2017, Labdoc866-871, Witness Statement of Jonathan Northleigh Carter | Labrador | | |
| 2328 | May 1, 2017, Labdoc 872-883, Court Testimony of Jonathan Carter | Labrador | | |
| 2329 | May 5, 2017 Labdoc 903-908, Brief Evidence of Glenn Jameson | Labrador | | |
| 2330 | May 5, 2017, Labdoc 909-925, * f Glenn Jameson | Labrador | | |
| 2331 | May 1, 2017 Labdoc 926-948 Court Testimony of Jo De Joux | Labrador | | |
| 2332 | May 3, 2017 Labdoc949-973 Brief of Evidence of Je De Joux | Labrador | | |
| 2333 | May 4, 2017 Labdoc 974-981 Brief of Evidence of Susan Worthington | Labrador | | |
| 2334 | May 4, 2017 Labdoc 982-999 Court Testimony of Susan Worthington | Labrador | | |
| 2335 | Lau Expert Report of Michael Lau | Labrador | | |
| 2336 | Expert Report of Professor Robert Fink | Labrador | | |
| 2337 | Export Report of Dr. Fruits | Labrador | | |

[‡] Duplicate of another party's proposed exhibit

DATED: March 27, 2023          Respectfully submitted,
                               **BEATBOX MUSIC PTY, LTD**

                                _/s/ Heather L. Blaise_
                               HEATHER L. BLAISE, ESQ. (SBN 261619)
                               *Attorney for Plaintiff*